# EXHIBIT B

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-452
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 145.53 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 145.53 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/01/2023 | 0:24 | 320.00 | 128.00 |
| Review and analysis of rules of appellate procedure involving reconsideration and rehearing en banc - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/01/2023 | 0:12 | 320.00 | 64.00 |
| TC to Superior Court in re: impact of decision, email to team regarding same - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/01/2023 | 0:42 | 320.00 | 224.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/01/2023 | 0:06 | 320.00 | 32.00 |
| Email exchange w/ Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/05/2023 | 0:42 | 320.00 | 224.00 |
| Review and analysis of case. | | | | |
|          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/07/2023 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/11/2023 | 3:00 | 320.00 | 960.00 |
| Extended discussion w/ RMK | | | | |
|          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:RMK attorney time | 09/11/2023 | 3:00 | 270.00 | 810.00 |
| Meeting with Aure       - Renee M. Kuruce Esq. | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/11/2023 | 0:24 | 320.00 | 128.00 |
| TC w/ Don Murphy - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/11/2023 | 0:12 | 320.00 | 64.00 |
| Email exchange w/ clients/team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/11/2023 | 0:12 | 320.00 | 64.00 |
| Received and review revised appellate decision - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/12/2023 | 3:30 | 320.00 | 1,120.00 |
| Research related       - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/13/2023 | 0:18 | 320.00 | 96.00 |
| Conference w/ RMK | | | | |
|          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:RMK attorney time | 09/13/2023 | 2:54 | 270.00 | 783.00 |
| Begin draft of       - Renee M. Kuruce Esq. | | | | |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>Detailed email to RMK<br>        - Aurelius Robleto | 09/13/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting of reply brief - Aurelius Robleto | 09/13/2023 | 5:18 | 320.00 | 1,696.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/ clients          - Aurelius Robleto | 09/14/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 09/14/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review                    , share same with<br>clients, email exchange - Aurelius Robleto | 09/15/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/ team - Aurelius Robleto | 09/18/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (3) w/ Don - Aurelius Robleto | 09/19/2023 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review decision or          - Aurelius Robleto | 09/19/2023 | 0:48 | 320.00 | 256.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research for            - Aurelius Robleto | 09/19/2023 | 3:12 | 320.00 | 1,024.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/ Don - Aurelius Robleto | 09/19/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting of<br>- Aurelius Robleto | 09/23/2023 | 5:18 | 320.00 | 1,696.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting of<br>- Aurelius Robleto | 09/24/2023 | 6:30 | 320.00 | 2,080.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Complete drafts of              circulate same to team for<br>review and comment - Aurelius Robleto | 09/25/2023 | 1:42 | 320.00 | 544.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review, revise, proof, file and serve several          -<br>Aurelius Robleto | 09/25/2023 | 1:06 | 320.00 | 352.00 |
| Legal Fees:Timekeeping:APR attorney time<br>          - Aurelius Robleto | 09/26/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email to clients                    -<br>Aurelius Robleto | 09/26/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Begin drafts of            - Aurelius Robleto | 09/26/2023 | 1:12 | 320.00 | 384.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Final email to            requesting telephone<br>        - Aurelius Robleto | 09/26/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Finalize, file and serve          - Aurelius Robleto | 09/27/2023 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Revisions to              , service of same - Aurelius Robleto | 09/27/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review decision on<br>forward same to clients - Aurelius Robleto | 09/29/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication to parties regarding<br>          - Aurelius Robleto | 09/29/2023 | 0:06 | 320.00 | 32.00 |
| Subtotal: | | | | 14,553.00 |

BALANCE DUE               **$14,698.53**



**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com

# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-451
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 62.45 |
| 1% - Applied on Nov 18, 2023 | | | | |
| Subtotal: Charges | | | | 62.45 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/06/2023 | 0:24 | 320.00 | 128.00 |
| TC w/Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/07/2023 | 0:06 | 320.00 | 32.00 |
| Send            exchange to opposing counsel - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/13/2023 | 0:54 | 320.00 | 288.00 |
| TC w/Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/14/2023 | 0:06 | 320.00 | 32.00 |
| TC to Superior Court in re: reproduced record - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/17/2023 | 0:36 | 320.00 | 192.00 |
| Receive and review decision            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/17/2023 | 0:30 | 320.00 | 160.00 |
| TC w/ RMK regarding decision on            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/19/2023 | 0:18 | 320.00 | 96.00 |
| Email to team in re: decision in            Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/19/2023 | 0:18 | 320.00 | 96.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/21/2023 | 0:12 | 320.00 | 64.00 |
| Review and analysis of            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/21/2023 | 2:36 | 320.00 | 832.00 |
| Research and draft response to            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/21/2023 | 0:12 | 320.00 | 64.00 |
| Serve response, email same to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/22/2023 | 0:30 | 320.00 | 160.00 |
| Prepare for hearing - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/22/2023 | 2:36 | 180.00 | 468.00 |
| Travel to Lawrence County (1/2 rate minus phone calls) - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/22/2023 | 0:18 | 320.00 | 96.00 |
| Attend hearing - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/22/2023 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/22/2023 | 0:18 | 320.00 | 96.00 |
| Extended email exchange            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/24/2023 | 0:18 | 320.00 | 96.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/24/2023 | 0:18 | 320.00 | 96.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Receive and review                          , circulate same - Aurelius Robleto | | | | |
| **Legal Fees:Timekeeping:APR attorney time** TC w/ Don - Aurelius Robleto | 08/27/2023 | 0:06 | 320.00 | 32.00 |
| **Legal Fees:Timekeeping:APR attorney time** Receive and review | 08/29/2023 | 0:12 | 320.00 | 64.00 |
| forward same to team - Aurelius Hobleto | | | | |
| **Legal Fees:Timekeeping:APR attorney time** TC w/ Don - Aurelius Robleto | 08/29/2023 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time** Complete final version of brief, including revisions and references to record - Aurelius Robleto | 08/29/2023 | 4:48 | 320.00 | 1,536.00 |
| **Legal Fees:Timekeeping:APR attorney time** Draft and serve       to Superior Court - Aurelius Robleto | 08/31/2023 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time** Finalize and electronically file                          , circulate same to clients - Aurelius Robleto | 08/31/2023 | 0:24 | 320.00 | 128.00 |
| **Legal Fees:Timekeeping:APR attorney time** TC w/ Don - Aurelius Robleto | 08/31/2023 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time** Prepare hardcopies (bound) of brief - Aurelius Robleto | 08/31/2023 | 2:30 | 110.00 | 275.00 |
| **Legal Fees:Timekeeping:APR attorney time** Second TC w/ Don - Aurelius Robleto | 08/31/2023 | 0:30 | 320.00 | 160.00 |
| **Subtotal: Billable Time** | | | | 5,543.00 |
| | | | | |
| **Billable Expenses** | | | | |
| Printing and binding of Brief Reproduced Record | 08/14/2023 | | | 437.15 |
| Travel to and from Lawrence County (mileage) | 08/22/2023 | | | 72.05 |
| Copies | 08/22/2023 | | | 15.59 |
| Postage | 08/31/2023 | | | 26.79 |
| Copies for hardcopies of situs brief to superior court (602 X.25) | 08/31/2023 | | | 150.50 |
| **Subtotal:** | | | | 702.08 |

BALANCE DUE                    **$6,307.53**

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-450
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 100.36 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 100.36 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/02/2023 | 0:24 | 320.00 | 128.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/03/2023 | 0:12 | 320.00 | 64.00 |
| TC w/ Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/03/2023 | 0:12 | 320.00 | 64.00 |
| Receive and review extended email        / various inquiries - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/03/2023 | 1:42 | 320.00 | 544.00 |
| Draft extended confidential memo to clients          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/03/2023 | 1:36 | 320.00 | 512.00 |
| TCs (2) w/ Flint - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/05/2023 | 0:54 | 320.00 | 288.00 |
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/09/2023 | 0:54 | 320.00 | 288.00 |
| TC w/Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/11/2023 | 0:42 | 320.00 | 224.00 |
| Status report          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/11/2023 | 1:12 | 180.00 | 216.00 |
| Travel to and from client meeting (1/2 hourly rate) - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/11/2023 | 3:48 | 320.00 | 1,216.00 |
| Client meeting in preparation of          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/11/2023 | 1:30 | 320.00 | 480.00 |
| Prepare for          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/12/2023 | 2:18 | 180.00 | 414.00 |
| Travel to Lawrence County (1/2 rate minus phone calls) - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/12/2023 | 0:18 | 320.00 | 96.00 |
| TCs (2) w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/12/2023 | 1:18 | 320.00 | 416.00 |
| Continued trial prep/materials organization - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/12/2023 | 3:06 | 320.00 | 992.00 |
| Conduct trial - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/12/2023 | 2:00 | 320.00 | 640.00 |
| Post-trial client meeting - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/16/2023 | 0:36 | 320.00 | 192.00 |
| TC w/ Don - Aurelius Robleto | | | | |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 07/19/2023 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review of discovery                    - Aurelius<br>Robleto | 07/19/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/ clients              - Aurelius<br>Robleto | 07/20/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review and analysis of<br> - Aurelius Robleto | 07/20/2023 | 2:18 | 320.00 | 736.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 07/23/2023 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 07/30/2023 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Inquiry letter to 26th Century - Aurelius Robleto | 07/31/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Respond to                       emails - Aurelius Robleto | 07/31/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Assemble reproduced record, file and serve same - Aurelius Robleto | 07/31/2023 | 4:00 | 320.00 | 1,280.00 |
| Subtotal: Billable Time | | | | 9,846.00 |

| Billable Expenses | | |
|---|---|---|
| Travel to and from client meeting (mileage) | 07/11/2023 | 26.24 |
| Travel to and from Lawrence County (mileage) | 07/12/2023 | 72.05 |
| Copies/Documents for contempt hearing (368X.25) | 07/12/2023 | 92.00 |
| Subtotal: | | 190.29 |

BALANCE DUE                    **$10,136.65**



**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com

# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-449
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| **Late Fee** | | | | 72.75 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 72.75 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/07/2023 | 0:12 | 320.00 | 64.00 |
| - | | | | |
| Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/08/2023 | 1:06 | 320.00 | 352.00 |
| Receive and review                         notes re same; | | | | |
| forward same to client - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/09/2023 | 2:06 | 320.00 | 672.00 |
| Research and notes/outline in preparation of | | | | |
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/11/2023 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/13/2023 | 1:30 | 320.00 | 480.00 |
| Review and analysis of                  , notes on same - | | | | |
| Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/13/2023 | 0:18 | 320.00 | 96.00 |
| Draft supplemental appendix - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/13/2023 | 0:24 | 320.00 | 128.00 |
| Review and analysis of                  - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/14/2023 | 2:12 | 320.00 | 704.00 |
| Research for                  - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/18/2023 | 0:18 | 320.00 | 96.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/18/2023 | 0:12 | 320.00 | 64.00 |
| Receive and review notices to attend; email same to team w/ remarks | | | | |
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/21/2023 | 0:54 | 320.00 | 288.00 |
| TC w/ Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/23/2023 | 0:18 | 320.00 | 96.00 |
| Receive and review | | | | |
| forward same to clients - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/23/2023 | 0:54 | 320.00 | 288.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/25/2023 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/26/2023 | 0:18 | 320.00 | 96.00 |
| Draft and transmit inquiry to 26th Century - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/26/2023 | 0:06 | 320.00 | 32.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Email opposing counsel requesting consent for Zoom appearance - Aurelius Robleto | | | | |
| **Legal Fees:Timekeeping:APR attorney time** TC w/ Don - Aurelius Robleto | 06/26/2023 | 0:42 | 320.00 | 224.00 |
| **Legal Fees:Timekeeping:APR attorney time** TC w/ Lorraine - Aurelius Robleto | 06/26/2023 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time** Research and draft motion to permit appearance by Zoom - Aurelius Robleto | 06/27/2023 | 5:30 | 320.00 | 1,760.00 |
| **Legal Fees:Timekeeping:RMK attorney time** Draft motion to extend time to file reproduced record for Renee M. Kuruce Esq. | 06/30/2023 | 0:54 | 270.00 | 243.00 |
| **Legal Fees:Timekeeping:APR attorney time** Further hearing preparation, review newly filed answer of - Aurelius Robleto | 06/30/2023 | 0:30 | 320.00 | 160.00 |
| **Legal Fees:Timekeeping:APR attorney time** Attend hearing - Aurelius Robleto | 06/30/2023 | 0:24 | 320.00 | 128.00 |
| **Legal Fees:Timekeeping:APR attorney time** Travel to Lawrence County (1/2 rate minus phone calls) - Aurelius Robleto | 06/30/2023 | 2:06 | 180.00 | 378.00 |
| **Legal Fees:Timekeeping:APR attorney time** TC w/Don - Aurelius Robleto | 06/30/2023 | 0:42 | 320.00 | 224.00 |
| **Legal Fees:Timekeeping:APR attorney time** TC w/Don - Aurelius Robleto | 06/30/2023 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time** Review, research and revise        letter, circulate revision - Aurelius Robleto | 06/30/2023 | 0:24 | 320.00 | 128.00 |
| **Legal Fees:Timekeeping:APR attorney time** Email to Lorraine w/ requested docs - Aurelius Robleto | 06/30/2023 | 0:30 | 320.00 | 160.00 |
| Subtotal: Billable Time | | | | 7,181.00 |
| | | | | |
| **Billable Expenses** | | | | |
| Travel to and from Lawrence County (mileage 120X.585) | 06/30/2023 | | | 70.20 |
| Copies (94 X.25) | 06/30/2023 | | | 23.50 |
| Subtotal: | | | | 93.70 |

BALANCE DUE                                    **$7,347.45**

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-448
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 227.07 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 227.07 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/01/2023 | 2:06 | 320.00 | 672.00 |
| Complete and circulate key notes for                      - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/01/2023 | 1:30 | 320.00 | 480.00 |
| Drafting of list                in preparation for oral arguments - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/01/2023 | 3:24 | 320.00 | 1,088.00 |
| Further argument preparation.                              - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/02/2023 | 0:54 | 320.00 | 288.00 |
| Email exchange w/ Lorraine in             - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/02/2023 | 0:30 | 320.00 | 160.00 |
| Further attention to                   " - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/02/2023 | 2:30 | 320.00 | 800.00 |
| Further preparation and refinement                           - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/02/2023 | 0:12 | 320.00 | 64.00 |
| Receive order extending deadlines               ; update calendar, email team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/03/2023 | 2:30 | 320.00 | 800.00 |
| Complete draft memo                requested by Lorraine and email same - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/04/2023 | 6:42 | 320.00 | 2,144.00 |
| Continued prep for oral argument and team meeting to be held the next day - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/05/2023 | 0:42 | 320.00 | 224.00 |
| Pre-meeting prep - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/05/2023 | 8:54 | 320.00 | 2,848.00 |
| Meeting w/ Lorraine.                    - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/07/2023 | 0:24 | 320.00 | 128.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/07/2023 | 1:06 | 320.00 | 352.00 |
| Preparation and reading related to oral arguments - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 05/08/2023 | 1:48 | 180.00 | 324.00 |
| Travel to Holidaysburg for argument - Aurelius Robleto | | | | |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>Continued prep for arguments - Aurelius Robleto | 05/08/2023 | 4:30 | 320.00 | 1,440.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Flint - Aurelius Robleto | 05/08/2023 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 05/08/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Response/Answer          (separate<br>answers) - Aurelius Robleto | 05/08/2023 | 1:42 | 320.00 | 544.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Final prep for oral argument - Aurelius Robleto | 05/09/2023 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attend/argue before Superior Court - Aurelius Robleto | 05/09/2023 | 7:00 | 320.00 | 2,240.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Confer w/ Lorraine,          after argument - Aurelius<br>Robleto | 05/09/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Travel from Holidaysburg (1/2 rate minus phone calls) - Aurelius<br>Robleto | 05/09/2023 | 0:48 | 180.00 | 144.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs w/ Don - Aurelius Robleto | 05/09/2023 | 1:12 | 320.00 | 384.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft status report - Aurelius Robleto | 05/11/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 05/18/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 05/21/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft and research response in intervention appeal (Veterano) -<br>Aurelius Robleto | 05/21/2023 | 4:30 | 320.00 | 1,440.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting for          -<br>Aurelius Robleto | 05/22/2023 | 2:30 | 320.00 | 800.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research and draft Response Brief          Aurelius<br>Robleto | 05/23/2023 | 8:12 | 320.00 | 2,624.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Finallize, electronically file and serve brief in          . -<br>Aurelius Robleto | 05/24/2023 | 2:36 | 320.00 | 832.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Demand letter          - Aurelius Robleto | 05/30/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Bind hard copies of brief - Aurelius Robleto | 05/31/2023 | 1:30 | 110.00 | 165.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft transmittal letter to Superior Court for hardcopies of brief -<br>Aurelius Robleto | 05/31/2023 | 0:12 | 320.00 | 64.00 |
| Subtotal: Billable Time | | | | 22,265.00 |

**Billable Expenses**

| | | | | |
|---|---|---|---|---|
| Postage/Service (Certified mail) | 05/07/2023 | | | 28.75 |
| Travel to oral argument (120 miles X.585 miles) | 05/08/2023 | | | 70.20 |
| Hotel Expense - Holiday Inn Express (oral arguments) | 05/08/2023 | | | 183.45 |
| Mileage expense for travel from Holidaysburg (oral arguments) | 05/08/2023 | | | 70.20 |
| Postage for hard copies of briefs for superior court | 05/31/2023 | | | 5.75 |
| Photocopies for hard copies of brief to superior court | 05/31/2023 | | | 84.00 |
| Subtotal: | | | | 442.35 |

BALANCE DUE                          **$22,934.42**



**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com

# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-447
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 200.88 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 200.88 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/02/2023 | 0:42 | 320.00 | 224.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:RMK attorney time | 04/03/2023 | 3:12 | 270.00 | 864.00 |
| Research related to | | | | |
| - Renee M. Kuruce Esq. | | | | |
| Legal Fees:Timekeeping:RMK attorney time | 04/03/2023 | 1:00 | 270.00 | 270.00 |
| Draft motion to extend time to file | | | | |
| - Renee M. Kuruce Esq. | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/03/2023 | 4:30 | 320.00 | 1,440.00 |
| Continued research and drafting        - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/03/2023 | 0:06 | 320.00 | 32.00 |
| Status email to team w/ draft        - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/04/2023 | 0:18 | 320.00 | 96.00 |
| Email to | | | | |
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/04/2023 | 0:06 | 320.00 | 32.00 |
| Communication w/ Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR cm attorney time | 04/05/2023 | 0:12 | 800.00 | 160.00 |
| Receive and review                     ; circulate | | | | |
| same to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/05/2023 | 0:30 | 320.00 | 160.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/05/2023 | 2:48 | 320.00 | 896.00 |
| Research and draft letter in response | | | | |
| circulate same to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/10/2023 | 7:42 | 320.00 | 2,464.00 |
| Final research and drafting of | | | | |
| of same on opposing counsel - Aurelius Robleto        service | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/10/2023 | 1:00 | 320.00 | 320.00 |
| TC w/ | | | | |
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR cm attorney time | 04/10/2023 | 0:18 | 800.00 | 240.00 |
| Receive and review | | | | |
| forward same to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/12/2023 | 0:30 | 320.00 | 160.00 |
| Receive and review                , extended email | | | | |
| exchange w/ team        - Aurelius Robleto | | | | |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 04/12/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Extended conference w/Lorraine,<br>Aurelius Robleto | 04/13/2023 | 9:12 | 320.00 | 2,944.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs W/ Don - Aurelius Robleto | 04/13/2023 | 0:48 | 320.00 | 256.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Travel to and from Lawrence County (1/2 rate minus travel) - Aurelius<br>Robleto | 04/13/2023 | 1:42 | 180.00 | 306.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Second chair hearing appearance<br>- Aurelius Robleto | 04/13/2023 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (7) w/ Don - Aurelius Robleto | 04/13/2023 | 1:36 | 320.00 | 512.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 04/13/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication w/            - Aurelius<br>Robleto | 04/13/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 04/15/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (2) w/ Don - Aurelius Robleto | 04/15/2023 | 0:48 | 320.00 | 256.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to argument preparation - Aurelius Robleto | 04/17/2023 | 2:30 | 320.00 | 800.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research related to language                email team in<br>re: same - Aurelius Robleto | 04/17/2023 | 1:18 | 320.00 | 416.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/            - Aurelius<br>Robleto | 04/17/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange with Lorraine<br>- Aurelius Robleto | 04/18/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to timeline of appeals.<br>- Aurelius Robleto | 04/18/2023 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/Lorraine,                - Aurelius Robleto | 04/19/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 04/19/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review<br>- Aurelius Robleto | 04/19/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email clients            - Aurelius Robleto | 04/19/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/ clients in                - Aurelius<br>Robleto | 04/21/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft and file                - Aurelius<br>Robleto | 04/21/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 04/23/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review message from Lorraine,<br>- Aurelius Robleto | 04/24/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Tasks for argument prep. including design of argument.<br>Aurelius Robleto | 04/24/2023 | 3:30 | 320.00 | 1,120.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/ Lorraine in<br>- Aurelius Robleto | 04/25/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Further attention to prep for oral argument<br>Aurelius Robleto | 04/25/2023 | 4:12 | 320.00 | 1,344.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued work on oral argument preparation (email to clients | 04/26/2023 | 2:30 | 320.00 | 800.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| regarding same) - Aurelius Robleto | | | | |
| **Legal Fees:Timekeeping:APR attorney time**<br>Email exchange w/ opposing counsel - Aurelius Robleto | 04/26/2023 | 0:06 | 320.00 | 32.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Attention to key points for oral argument                         -<br>Aurelius Robleto | 04/27/2023 | 2:12 | 320.00 | 704.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Conference w/                  - Aurelius Robleto | 04/27/2023 | 0:30 | 320.00 | 160.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Continued preparation for oral argument            . - Aurelius Robleto | 04/28/2023 | 3:30 | 320.00 | 1,120.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>TC w/ Don - Aurelius Robleto | 04/30/2023 | 0:36 | 320.00 | 192.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Email exchange w/ Lorraine, and attention to task for oral argument -<br>Aurelius Robleto | 04/30/2023 | 0:18 | 320.00 | 96.00 |
| **Subtotal: Billable Time** | | | | 20,016.00 |
| | | | | |
| **Billable Expenses** | | | | |
| Travel to Lawrence County (.655X110) | 04/14/2023 | | | 72.05 |
| **Subtotal:** | | | | 72.05 |

BALANCE DUE

# $20,288.93



**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com

# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-446
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30, discount if paid
within 10 days

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee<br>1% - Applied on Nov 18, 2023 | | | | 170.30 |
| **Subtotal: Charges** | | | | 170.30 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (2) w/ Don - Aurelius Robleto | 03/01/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/ opposing counsel<br>          - Aurelius Robleto | 03/01/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review        ; forward same to team w/<br>comments - Aurelius Robleto | 03/01/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 03/02/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review emails from opposing counsel<br>         - Aurelius Robleto | 03/02/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Hearing preparation - Aurelius Robleto | 03/02/2023 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft and serve             , circulate same to<br>team - Aurelius Robleto | 03/02/2023 | 2:18 | 320.00 | 736.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Travel to and from Lawrence County (1/2 rate minus phone calls) -<br>Aurelius Robleto | 03/03/2023 | 2:18 | 180.00 | 414.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don and Lorraine post-hearing - Aurelius Robleto | 03/03/2023 | 1:06 | 320.00 | 352.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Hearing             - Aurelius Robleto | 03/03/2023 | 0:48 | 320.00 | 256.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 03/05/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review and analyze        , circulate same to team -<br>Aurelius Robleto | 03/05/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Compile email and letter correspondence       , send<br>same to opposing counsel - Aurelius Robleto | 03/06/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review       , draft proposed response and<br>circulate same to team - Aurelius Robleto | 03/06/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time | 03/06/2023 | 4:42 | 320.00 | 1,504.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Prep for team meeting w/ Lorraine and co-counsel.<br>- Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>Extended conference w/ Lorraine,<br>.  Prep during break for further meeting.  Draft concluding<br>notes following meeting including action items - Aurelius Robleto | 03/07/2023 | 8:00 | 320.00 | 2,560.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review          circulate same to team -<br>Aurelius Robleto | 03/09/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 03/09/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 03/12/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 03/13/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 03/13/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Initial draft of status report and circulate same to team - Aurelius<br>Robleto | 03/13/2023 | 1:30 | 320.00 | 480.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review comments and suggestions                     ,<br>, synthesize same, file and serve - Aurelius Robleto | 03/13/2023 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 03/15/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Initial research and drafting for          - Aurelius Robleto | 03/15/2023 | 2:30 | 320.00 | 800.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting of          - Aurelius<br>Robleto | 03/16/2023 | 2:12 | 320.00 | 704.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Extended email to clients<br>- Aurelius Robleto | 03/17/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 03/19/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (2) w/ Don - Aurelius Robleto | 03/20/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting          - Aurelius<br>Robleto | 03/20/2023 | 6:30 | 320.00 | 2,080.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Prepare, file and serve notices          calendar date/time of<br>arguments - Aurelius Robleto | 03/20/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/ opposing counsel          -<br>Aurelius Robleto | 03/20/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review argument notices and emails exchanges regarding arguments<br>- Aurelius Robleto | 03/20/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to email with opposing counsel and team - Aurelius Robleto | 03/21/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/          - Aurelius Robleto | 03/24/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research related tc          - Aurelius Robleto | 03/24/2023 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review          , forward<br>same to team - Aurelius Robleto | 03/24/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 03/26/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Text exchange w/ Lorraine          - Aurelius Robleto | 03/27/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review conference call report from          respond<br>to same w/ documents - Aurelius Robleto | 03/27/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchang<br>- Aurelius Robleto | 03/27/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review orders - Aurelius Robleto | 03/27/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time | 03/28/2023 | 0:12 | 320.00 | 64.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| TC w/ Jenn - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/28/2023 | 1:00 | 320.00 | 320.00 |
| TC w/ team                          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/28/2023 | 0:12 | 320.00 | 64.00 |
| Receive and review order to show cause          I, email same to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/28/2023 | 0:06 | 320.00 | 32.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/28/2023 | 0:12 | 320.00 | 64.00 |
| Email exchange w/ team regarding of timing of response       - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/30/2023 | 0:30 | 320.00 | 160.00 |
| Receive and revie                                   - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/30/2023 | 0:12 | 320.00 | 64.00 |
| Email exchange w/ team                  - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/30/2023 | 0:12 | 320.00 | 64.00 |
| TCs (2) w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/30/2023 | 0:30 | 320.00 | 160.00 |
| TC w/                             - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/30/2023 | 0:12 | 320.00 | 64.00 |
| 3rd TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/30/2023 | 0:12 | 320.00 | 64.00 |
| Draft and send 26th Century demand letter - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/30/2023 | 0:12 | 320.00 | 64.00 |
| Email exchange w/ clients - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/30/2023 | 2:30 | 320.00 | 800.00 |
| Continued research and drafting          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/30/2023 | 3:30 | 320.00 | 1,120.00 |
| Review, revise and file                 - Aurelius Robleto | | | | |
| **Subtotal: Billable Time** | | | | 16,958.00 |
| | | | | |
| **Billable Expenses** | | | | |
| Travel to Lawrence County (.655X110) | 03/03/2023 | | | 72.05 |
| **Subtotal:** | | | | 72.05 |

| | | |
|---|---|---|
| BALANCE DUE | | **$17,200.35** |

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-444
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 59.94 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 59.94 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/01/2023 | 0:12 | 320.00 | 64.00 |
| Compile PDFs of email and letter            , email same to opposing counsel - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/02/2023 | 2:12 | 320.00 | 704.00 |
| Research and draft | | | | |
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/03/2023 | 0:12 | 320.00 | 64.00 |
| TCs (2) w/Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/05/2023 | 0:24 | 320.00 | 128.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/06/2023 | 0:24 | 320.00 | 128.00 |
| Email exchange w/ | | | | |
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/06/2023 | 0:18 | 320.00 | 96.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/06/2023 | 3:36 | 320.00 | 1,152.00 |
| Draft discovery responses and supplemental proof of service.  Draft for certified mailing, serve same, circulate to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/07/2023 | 1:00 | 320.00 | 320.00 |
| Review and analyses of email attachments from Don and respond w/ comments to same - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/07/2023 | 1:06 | 320.00 | 352.00 |
| Hearing preparation - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/08/2023 | 1:12 | 180.00 | 216.00 |
| Travel to and from Lawrence County (1/2 rate minus phone calls) - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/08/2023 | 1:24 | 320.00 | 448.00 |
| Evidentiary hearing - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/08/2023 | 0:24 | 320.00 | 128.00 |
| TC w/ Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/09/2023 | 0:12 | 320.00 | 64.00 |
| Attention to email - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/10/2023 | 0:18 | 320.00 | 96.00 |
| Calls and emails to Superior Court; communication w/ clients regarding same - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/12/2023 | 0:12 | 320.00 | 64.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>Communication w/ Don and Lorraine<br>      - Aurelius Robleto | 02/16/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/Don - Aurelius Robleto | 02/19/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft Application to Schedule Oral Argument - Aurelius Robleto | 02/20/2023 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review Rule 1925(a) opinion     - Aurelius Robleto | 02/21/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ prothonotary - Aurelius Robleto | 02/21/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/            - Aurelius Robleto | 02/21/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review        - Aurelius Robleto | 02/21/2023 | 1:12 | 320.00 | 384.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to transmittal of supplemental record on appeal - Aurelius Robleto | 02/21/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft and file<br>      - Aurelius Robleto | 02/21/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review<br>      status report email to team w/ order - Aurelius Robleto | 02/22/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Conference      - Aurelius Robleto | 02/23/2023 | 0:54 | 320.00 | 288.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 02/26/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 02/27/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft inquiry letter to         and transmit same - Aurelius Robleto | 02/27/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email to Don<br>- Aurelius Robleto | 02/27/2023 | 0:06 | 320.00 | 32.00 |
| **Subtotal: Billable Time** | | | | 5,848.00 |
| | | | | |
| **Billable Expenses** | | | | |
| Postage/Service (Certified mail) | 02/06/2023 | | | 54.00 |
| Copies for Service | 02/06/2023 | | | 59.75 |
| 2/8/23 Transcript | 02/21/2023 | | | 32.00 |
| **Subtotal:** | | | | 145.75 |

| BALANCE DUE | $6,053.69 |
|---|---|

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-443
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 138.50 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 138.50 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/01/2023 | 0:12 | 320.00 | 64.00 |
| Telephone conference with Don                   . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/02/2023 | 0:36 | 320.00 | 192.00 |
| Review critical documents and notes in preparation of argument. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/02/2023 | 0:30 | 320.00 | 160.00 |
| Attention to file/calendar in preparation of need to file notice of appeal     . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/02/2023 | 0:36 | 320.00 | 192.00 |
| Receive and review       ; notes regarding same. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2023 | 1:00 | 320.00 | 320.00 |
| Oral argument in New Castle before Judge Acker. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2023 | 1:00 | 320.00 | 320.00 |
| Finalize and file notice of appeal     . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2023 | 0:18 | 320.00 | 96.00 |
| Post-hearing conference with client. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2023 | 0:06 | 320.00 | 32.00 |
| In-office follow up telephone conference with Don. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2023 | 2:18 | 160.00 | 368.00 |
| Travel to and from New Castle for hearing,     - billed at one-half hourly rate. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/04/2023 | 1:12 | 320.00 | 384.00 |
| Draft demand letter to       and transmit same. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/04/2023 | 0:24 | 320.00 | 128.00 |
| Telephone conference with Don     . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/04/2023 | 0:12 | 320.00 | 64.00 |
| Receive and review Order of Court     email same to clients with analysis. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/05/2023 | 0:06 | 320.00 | 32.00 |
| Receive and review communication     . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/05/2023 | 0:30 | 320.00 | 160.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Telephone conference with Don                                    . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/05/2023 | 0:42 | 320.00 | 224.00 |
| Message exchange with Don                          forward same to Don for later discussion. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/06/2023 | 1:12 | 320.00 | 384.00 |
| Multiple TCs (5) w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/06/2023 | 0:24 | 320.00 | 128.00 |
| Receive and review response                          , email clients regarding same - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/06/2023 | 0:30 | 320.00 | 160.00 |
| Receive and review discovery demands               , email client with same and analysis - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/06/2023 | 0:18 | 320.00 | 96.00 |
| Email to                 - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/09/2023 | 0:12 | 320.00 | 64.00 |
| Email exchange w/ Don                            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/09/2023 | 0:06 | 320.00 | 32.00 |
| Case status email to clients - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/09/2023 | 0:18 | 320.00 | 96.00 |
| Draft         email w/ attachments and send same to opposing counsel - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/09/2023 | 0:18 | 320.00 | 96.00 |
| Prep of                   - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/10/2023 | 0:18 | 320.00 | 96.00 |
| Attention to            l filing tasks - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/10/2023 | 0:24 | 320.00 | 128.00 |
| Prepare certified mailing/copies pursuant to order - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/10/2023 | 0:30 | 320.00 | 160.00 |
| Review and analysis of file                          file proof of service - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/10/2023 | 0:18 | 320.00 | 96.00 |
| Gather and send docs requested by Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/11/2023 | 0:12 | 320.00 | 64.00 |
| Email exchange w/ Don and provide requested documents - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/12/2023 | 0:12 | 320.00 | 64.00 |
| Receive and review                    - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/12/2023 | 1:30 | 320.00 | 480.00 |
| Draft and file status report, research related to same - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/12/2023 | 0:12 | 320.00 | 64.00 |
| Confer w                 - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/13/2023 | 0:24 | 320.00 | 128.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/14/2023 | 0:18 | 320.00 | 96.00 |
| Review of                 , extended email to Don re: same - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/14/2023 | 0:06 | 320.00 | 32.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/16/2023 | 0:12 | 320.00 | 64.00 |
| Attention to case docket in                    - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/16/2023 | 0:12 | 320.00 | 64.00 |
| Receive and review                          , send to clients w/ status update - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/16/2023 | 0:18 | 320.00 | 96.00 |
| TCs (2) w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/16/2023 | 1:00 | 320.00 | 320.00 |
| Research in support of                      , forward to clients - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/18/2023 | 0:42 | 320.00 | 224.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/19/2023 | 0:18 | 320.00 | 96.00 |
| TCs (2) w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/19/2023 | 0:36 | 320.00 | 192.00 |
| TC w/ Don and Lorraine - Aurelius Robleto | | | | |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>Draft                                    , circulate same -<br>Aurelius Robleto | 01/19/2023 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC to court clerk - Aurelius Robleto | 01/19/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange<br>forward same to client.  Email exchange<br>            - Aurelius Robleto | 01/19/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Respond to Don request for docs, collect and organize same -<br>Aurelius Robleto | 01/19/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Follow up email to Don w/ additional docs as requested - Aurelius<br>Robleto | 01/19/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Prep for hearing - Aurelius Robleto | 01/20/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Travel to and from Lawrence County (1/2 time minus phone calls) -<br>Aurelius Robleto | 01/20/2023 | 2:06 | 180.00 | 378.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attend hearing - Aurelius Robleto | 01/20/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 01/20/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 01/20/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft concise statement of errors                , serve same -<br>Aurelius Robleto | 01/20/2023 | 1:30 | 320.00 | 480.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review                               ; compile same and<br>respond - Aurelius Robleto | 01/20/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review order              - Aurelius Robleto | 01/20/2023 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 01/22/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review email thread (extended)                    ; review case<br>file, and draft responses to same w/ requested docs - Aurelius Robleto | 01/23/2023 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 01/24/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 01/24/2023 | 0:06 | 320.00 | 32.00 |
| Sales<br>Research and drafting of                    - Aurelius Robleto | 01/24/2023 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft response to                      and forward same to<br>clients for review and verification, serve on opposing counsel -<br>Aurelius Robleto | 01/26/2023 | 1:12 | 320.00 | 384.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC to Lorraine - Aurelius Robleto | 01/26/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Complete draft of                  , circulate same, serve<br>same on opposing counsel - Aurelius Robleto | 01/26/2023 | 2:30 | 320.00 | 800.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC Don - Aurelius Robleto | 01/29/2023 | 0:54 | 320.00 | 288.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 01/30/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Prepare for argument              Aurelius Robleto | 01/30/2023 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Begin<br>- Aurelius Robleto | 01/30/2023 | 1:30 | 320.00 | 480.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft, file and serve                    - Aurelius<br>Robleto | 01/30/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attend hearing on              - Aurelius Robleto | 01/31/2023 | 0:54 | 320.00 | 288.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Travel to and from Lawrence County (1/2 rate minus phone calls) -<br>Aurelius Robleto | 01/31/2023 | 1:30 | 180.00 | 270.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 01/31/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 01/31/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don and Lorraine - Aurelius Robleto | 01/31/2023 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Subsequent TCs(2) w/Don - Aurelius Robleto | 01/31/2023 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive. review and circulate<br>           - Aurelius Robleto | 01/31/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Conduct diligence review<br>        email team in re: same - Aurelius Hobleto | 01/31/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Locate and send copy of<br>      as requested - Aurelius Hobleto | 01/31/2023 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft                                           , send<br>same - Aurelius Hobleto | 01/31/2023 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review                      and save to file -<br>Aurelius Robleto | 01/31/2023 | 0:06 | 320.00 | 32.00 |
| Subtotal: Billable Time | | | | 13,112.00 |

| Billable Expenses | | |
|---|---|---|
| Copies (373 x $0.25) | 01/03/2023 | 73.25 |
| Mileage reimbursement  [110 x 0.655) | 01/03/2023 | 72.05 |
| Appeal fee to Trial Court (situs appeal) | 01/03/2023 | 61.50 |
| Appeal fee to Superior Court (situs appeal) | 01/03/2023 | 90.25 |
| Mailing (1.92 x 5) | 01/03/2023 | 9.60 |
| Postage/Service | 01/10/2023 | 16.31 |
| Copies for Service | 01/10/2023 | 42.75 |
| Travel to Lawrence County (.655X110) | 01/20/2023 | 72.05 |
| Copies | 01/20/2023 | 9.00 |
| Postage/Service | 01/20/2023 | 3.09 |
| Postage/Service | 01/26/2023 | 66.00 |
| Delivery Expense for 1/19/2023 shipment to Lawrence County | 01/31/2023 | 150.00 |
| Travel to Lawrence County (.655X110) | 01/31/2023 | 72.05 |
| Subtotal: | | 737.90 |

BALANCE DUE              $13,988.40

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-442
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 78.24 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 78.24 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/01/2022 | 0:48 | 320.00 | 256.00 |
| Revise                        compile enclosures and transmit, circulate same to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/03/2022 | 0:12 | 320.00 | 64.00 |
| TC to Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/03/2022 | 0:12 | 320.00 | 64.00 |
| Prep and file corrected copy of           - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/03/2022 | 0:12 | 320.00 | 64.00 |
| Draft                    , send same and circulate to opposing counsel - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/03/2022 | 1:42 | 110.00 | 187.00 |
| Prep and bind hard copies of brief for service to superior court - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/06/2022 | 0:18 | 320.00 | 96.00 |
| Correspondence w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/07/2022 | 0:30 | 320.00 | 160.00 |
| TC w/ Don                         - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/07/2022 | 0:18 | 320.00 | 96.00 |
| Email exchange              - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/07/2022 | 0:12 | 320.00 | 64.00 |
| Email exchange w/ team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/08/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/08/2022 | 0:30 | 320.00 | 160.00 |
| Review and analyze                email same to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/11/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/12/2022 | 0:24 | 320.00 | 128.00 |
| Review            , extended response to same, forward response to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/14/2022 | 0:42 | 320.00 | 224.00 |
| TCs to Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/14/2022 | 0:48 | 320.00 | 256.00 |
| TC w/ Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 12/14/2022 | 0:18 | 320.00 | 96.00 |
| Review            , forward same to team - Aurelius Robleto | | | | |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review<br>extended email to team in                - Aurelius Robleto | 12/14/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research and draft response            - Aurelius Robleto | 12/15/2022 | 2:42 | 320.00 | 864.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research and draft memorandum                 -<br>Aurelius Robleto | 12/15/2022 | 2:48 | 320.00 | 896.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange with clients - Aurelius Robleto | 12/15/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 12/15/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Hearing preparation and organization - Aurelius Robleto | 12/15/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Travel to and from Lawrence County (1/2 rate minus phone calls) -<br>Aurelius Robleto | 12/16/2022 | 1:18 | 180.00 | 234.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attend hearing - Aurelius Robleto | 12/16/2022 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (2) to Don - Aurelius Robleto | 12/16/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don and Lorraine - Aurelius Robleto | 12/16/2022 | 0:54 | 320.00 | 288.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 12/18/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 12/20/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 12/20/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review                                      -<br>Aurelius Robleto | 12/20/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research and draft                    circulate same to opposing<br>counsel and court admin - Aurelius Robleto | 12/20/2022 | 6:12 | 320.00 | 1,984.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 12/30/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review order                       , email<br>same to team - Aurelius Robleto | 12/30/2022 | 0:12 | 320.00 | 64.00 |
| **Subtotal: Billable Time** | | | | 7,653.00 |
| | | | | |
| **Billable Expenses** | | | | |
| Postage Hard Copies Brief | 12/05/2022 | | | 13.44 |
| Printing and binding 10 copies of brief | 12/05/2022 | | | 157.56 |
| **Subtotal:** | | | | 171.00 |

BALANCE DUE                          **$7,902.24**



**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA 15222
(412) 925-8194
http://www.robletolaw.com

# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL 60045

**INVOICE #** I-441
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 175.41 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 175.41 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/01/2022 | 2:30 | 320.00 | 800.00 |
| Research, draft and serve          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/01/2022 | 0:36 | 320.00 | 192.00 |
| TCs (2) w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/01/2022 | 0:06 | 320.00 | 32.00 |
| Receive and review order          , forward same to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/03/2022 | 0:18 | 320.00 | 96.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/03/2022 | 1:18 | 320.00 | 416.00 |
| Attention to | | | | |
|          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/04/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/07/2022 | 0:18 | 320.00 | 96.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/07/2022 | 0:12 | 320.00 | 64.00 |
| Email exchange and phone call          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/07/2022 | 0:24 | 320.00 | 128.00 |
| TC w/ Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/07/2022 | 0:06 | 320.00 | 32.00 |
| Email          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/07/2022 | 0:06 | 320.00 | 32.00 |
| Email to clients - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/08/2022 | 0:18 | 320.00 | 96.00 |
| Conference w/          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/09/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/09/2022 | 1:36 | 320.00 | 512.00 |
| Review of          email to client in re: same - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR cm attorney time | 11/10/2022 | 0:18 | 800.00 | 240.00 |
| Attention          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 11/11/2022 | 0:12 | 320.00 | 64.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| TC w/ Don - Aurelius Robleto | | | | |
| **Legal Fees:Timekeeping:APR attorney time**<br>Receive and review          circulate same - Aurelius<br>Robleto | 11/11/2022 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>TC w/ Don - Aurelius Robleto | 11/13/2022 | 0:30 | 320.00 | 160.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Second TC w/ Don - Aurelius Robleto | 11/13/2022 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Research and draft        - Aurelius Robleto | 11/13/2022 | 4:00 | 320.00 | 1,280.00 |
| **Legal Fees:Timekeeping:RMK attorney time**<br>Draft        - Renee M. Kuruce Esq. | 11/14/2022 | 0:54 | 270.00 | 243.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Research and draft/        - Aurelius Robleto | 11/14/2022 | 1:36 | 320.00 | 512.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Continue research and draft of       circulate the same to team<br>- Aurelius Robleto | 11/14/2022 | 8:00 | 320.00 | 2,560.00 |
| **Legal Fees:Timekeeping:RMK attorney time**<br>Meeting with        - Renee M.<br>Kuruce Esq. | 11/15/2022 | 7:00 | 270.00 | 1,890.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Lorraine's meeting (visit to Pittsburgh) - Aurelius Robleto | 11/15/2022 | 8:00 | 320.00 | 2,560.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>TC w/ Don - Aurelius Robleto | 11/20/2022 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Attention to       - Aurelius Robleto | 11/21/2022 | 2:12 | 320.00 | 704.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Prepare for hearing on           - Aurelius<br>Robleto | 11/21/2022 | 1:00 | 320.00 | 320.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>TC w/ Don - Aurelius Robleto | 11/21/2022 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>TC w/ Don - Aurelius Robleto | 11/22/2022 | 0:42 | 320.00 | 224.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>TC w/ Lorraine - Aurelius Robleto | 11/22/2022 | 0:06 | 320.00 | 32.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Travel to Lawrence County (1/2 rate minus phone calls) - Aurelius<br>Robleto | 11/22/2022 | 2:06 | 180.00 | 378.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Attend hearing - Aurelius Robleto | 11/22/2022 | 0:48 | 320.00 | 256.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Receive and review orders of court, analyze same and email to client -<br>Aurelius Robleto | 11/23/2022 | 0:24 | 320.00 | 128.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>TC w/ Lorraine - Aurelius Robleto | 11/23/2022 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>TC w/ Don         Aurelius Robleto | 11/23/2022 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Attention to       - Aurelius Robleto | 11/23/2022 | 1:30 | 320.00 | 480.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>TC w/ Don - Aurelius Robleto | 11/25/2022 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Attention to Reply Brief - Aurelius Robleto | 11/25/2022 | 1:36 | 320.00 | 512.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Letter to Don         - Aurelius Robleto | 11/28/2022 | 0:24 | 320.00 | 128.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>TCs (2) to Don - Aurelius Robleto | 11/28/2022 | 0:24 | 320.00 | 128.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Review        l - Aurelius Robleto | 11/29/2022 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Research and draft        , circulate draft to team - Aurelius<br>Robleto | 11/29/2022 | 1:48 | 320.00 | 576.00 |
| **Subtotal: Billable Time** | | | | 16,607.00 |
| | | | | |
| **Billable Expenses** | | | | |
| Service pursuant to order | 11/03/2022 | | | 26.69 |
| Printing and binding of<br>Brief Reproduced Record | 11/03/2022 | | | 907.52 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Subtotal: | | | | 934.21 |

BALANCE DUE                     **$17,716.62**

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

| | |
|---|---|
| **INVOICE #** | I-440 |
| **DATE** | 10/18/2023 |
| **DUE DATE** | 11/17/2023 |
| **TERMS** | Net 30 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 100.46 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 100.46 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/02/2022 | 0:30 | 320.00 | 160.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/03/2022 | 1:24 | 320.00 | 448.00 |
| Draft Motion                    Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/04/2022 | 0:30 | 320.00 | 160.00 |
| TCs (3) w/ Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/04/2022 | 0:18 | 320.00 | 96.00 |
| TC w/          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/04/2022 | 1:12 | 320.00 | 384.00 |
| Draft Motion                - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/04/2022 | 2:00 | 320.00 | 640.00 |
| Draft                    Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/04/2022 | 0:12 | 320.00 | 64.00 |
| Finalize and serve motions - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/05/2022 | 0:54 | 320.00 | 288.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/06/2022 | 1:12 | 320.00 | 384.00 |
| Hearing preparation - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/06/2022 | 0:18 | 320.00 | 96.00 |
| TCs (2) with Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/06/2022 | 0:18 | 320.00 | 96.00 |
| Research                    email team in re: same - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/06/2022 | 0:12 | 320.00 | 64.00 |
| Research                - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/07/2022 | 1:54 | 180.00 | 342.00 |
| Travel to Lawrence County (1/2 rate less phone calls) - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/07/2022 | 1:00 | 320.00 | 320.00 |
| Oral argument - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/07/2022 | 0:36 | 320.00 | 192.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/07/2022 | 0:24 | 320.00 | 128.00 |
| TC w/ Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 10/07/2022 | 0:24 | 320.00 | 128.00 |
| Research                 - Aurelius Robleto | | | | |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don                          - Aurelius Robleto | 10/11/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review order                , forward same<br>to clients - Aurelius Robleto | 10/12/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine                        - Aurelius Robleto | 10/12/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Prepare reproduced record - Aurelius Robleto | 10/17/2022 | 4:36 | 320.00 | 1,472.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 10/17/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 10/17/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Flint - Aurelius Robleto | 10/18/2022 | 1:18 | 320.00 | 416.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attend hearing                       - Aurelius Robleto | 10/19/2022 | 1:42 | 320.00 | 544.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 10/19/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Further hearing prep - Aurelius Robleto | 10/19/2022 | 1:12 | 320.00 | 384.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Travel to and from Lawrence County (1/2 rate minus phone calls) -<br>Aurelius Robleto | 10/19/2022 | 1:54 | 180.00 | 342.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 10/23/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Jenn - Aurelius Robleto | 10/23/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange                      - Aurelius Robleto | 10/27/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review            forward same to team w/<br>comments - Aurelius Robleto | 10/27/2022 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to opening brief and references to reproduced record -<br>Aurelius Robleto | 10/27/2022 | 1:06 | 320.00 | 352.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don                         - Aurelius<br>Robleto | 10/28/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication                   - Aurelius Robleto | 10/28/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine (no change) - Aurelius Robleto | 10/28/2022 | 0:06 | 0.00 | 0.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 10/30/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Final Brief - Aurelius Robleto | 10/31/2022 | 3:30 | 320.00 | 1,120.00 |
| **Subtotal: Billable Time** | | | | 9,868.00 |

| Billable Expenses | | | | |
|---|---|---|---|---|
| Records Cost (Armaggeden, LLC) | 10/06/2022 | | | 9.00 |
| Travel to Lawrence County (.56X110) | 10/07/2022 | | | 64.35 |
| Travel to Lawrence County (.56X110) | 10/19/2022 | | | 64.35 |
| Fee for transcript of Oct. 27, 2022, Contempt Hearing | 10/27/2022 | | | 40.50 |
| **Subtotal:** | | | | 178.20 |

BALANCE DUE                                    **$10,146.66**

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #**  I-439
**DATE**  10/18/2023
**DUE DATE**  11/17/2023
**TERMS**  Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 113.10 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 113.10 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/02/2022 | 0:30 | 320.00 | 160.00 |
| TC with Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/02/2022 | 0:18 | 320.00 | 96.00 |
| TC w/Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/02/2022 | 2:48 | 320.00 | 896.00 |
| Research for            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/07/2022 | 0:36 | 320.00 | 192.00 |
| TCs to Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/07/2022 | 0:24 | 320.00 | 128.00 |
| TC w/Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/07/2022 | 0:12 | 320.00 | 64.00 |
| TCs w/Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/08/2022 | 2:48 | 320.00 | 896.00 |
| Outline of            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/08/2022 | 0:18 | 320.00 | 96.00 |
| Email exchange w/ Jenn - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/08/2022 | 0:18 | 320.00 | 96.00 |
| Attention to email - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/08/2022 | 0:30 | 320.00 | 160.00 |
| TCs (2) with Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/11/2022 | 0:12 | 320.00 | 64.00 |
| TC w/Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/11/2022 | 0:12 | 320.00 | 64.00 |
| Email exchange with Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/12/2022 | 0:12 | 320.00 | 64.00 |
| Tc w/Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/12/2022 | 0:12 | 320.00 | 64.00 |
| TC w/Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/12/2022 | 2:42 | 320.00 | 864.00 |
| Draft response            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/12/2022 | 1:12 | 320.00 | 384.00 |
| Further work on            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/12/2022 | 1:00 | 320.00 | 320.00 |
| TCs (3) with Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 09/13/2022 | 1:30 | 180.00 | 270.00 |
| Travel to Lawrence County (travel time 1/2 rate minus calls) - Aurelius | | | | |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>Attend hearing - Aurelius Robleto | 09/13/2022 | 0:48 | 320.00 | 256.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (3) to Don - Aurelius Robleto | 09/13/2022 | 1:06 | 320.00 | 352.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/          Aurelius Robleto | 09/13/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange with        - Aurelius Robleto | 09/13/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Revise and send               Aurelius Robleto | 09/13/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Status report - Aurelius Robleto | 09/14/2022 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Work on            - Aurelius Robleto | 09/16/2022 | 1:30 | 320.00 | 480.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Call w/ Don - Aurelius Robleto | 09/18/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Call w/ Lorraine - Aurelius Robleto | 09/21/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Revise and circulate               - Aurelius Robleto | 09/21/2022 | 1:06 | 320.00 | 352.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/                          -<br>Aurelius Robleto | 09/21/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (2) with Don - Aurelius Robleto | 09/21/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Lorraine - Aurelius Robleto | 09/21/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 09/23/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 09/23/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to email - Aurelius Robleto | 09/23/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 09/25/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Tc w/ Lorraine - Aurelius Robleto | 09/27/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research and draft memo                - Aurelius<br>Robleto | 09/27/2022 | 3:12 | 320.00 | 1,024.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research and draft memorandum of law<br>          - Aurelius Robleto | 09/28/2022 | 1:30 | 320.00 | 480.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 09/29/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 09/29/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft and circulate memorandum                - Aurelius<br>Robleto | 09/29/2022 | 2:30 | 320.00 | 800.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Lorraine - Aurelius Robleto | 09/30/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Final draft/ edits               - Aurelius Robleto | 09/30/2022 | 1:30 | 320.00 | 480.00 |
| Subtotal: Billable Time | | | | 11,246.00 |
| | | | | |
| Billable Expenses | | | | |
| Travel to Lawrence County (.56X110) | 09/13/2022 | | | 64.35 |
| Subtotal: | | | | 64.35 |

| | | |
|---|---|---|
| BALANCE DUE | | **$11,423.45** |

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA 15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL 60045

**INVOICE #** I-438
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 24.58 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 24.58 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/02/2022 | 0:06 | 320.00 | 32.00 |
| Receive and review email from | | | | |
| Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/04/2022 | 0:18 | 320.00 | 96.00 |
| Attention to emails from            - Aurelius | | | | |
| Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/04/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/08/2022 | 0:18 | 320.00 | 96.00 |
| Conference                        - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/09/2022 | 0:30 | 320.00 | 160.00 |
| Prep for hearing on               - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/09/2022 | 2:06 | 180.00 | 378.00 |
| Travel to and from Lawrence County for for hearing (1/2 minus calls) - | | | | |
| Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/09/2022 | 0:48 | 320.00 | 256.00 |
| Hearing                      - Aurelius | | | | |
| Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/09/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/11/2022 | 0:18 | 320.00 | 96.00 |
| TC w/ Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/11/2022 | 0:54 | 320.00 | 288.00 |
| Review | | | | |
|              - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/17/2022 | 0:12 | 320.00 | 64.00 |
| TC Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/18/2022 | 0:18 | 320.00 | 96.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/18/2022 | 0:36 | 320.00 | 192.00 |
| Receive and review              - | | | | |
| Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/18/2022 | 0:06 | 320.00 | 32.00 |
| Email exchange w/ team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 08/24/2022 | 0:54 | 320.00 | 288.00 |
| Review and analysis of | | | | |
|              - Aurelius Robleto | | | | |

| PRODUCT | | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| **Legal Fees:Timekeeping:APR attorney time** Receive and review | email team in | 08/25/2022 | 0:18 | 320.00 | 96.00 |
| re: same - Aurelius Robleto | | | | | |
| **Legal Fees:Timekeeping:APR attorney time** TC w/ Don - Aurelius Robleto | | 08/26/2022 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time** Email exchange w/ Lorraine - Aurelius Robleto | | 08/26/2022 | 0:06 | 320.00 | 32.00 |
| **Subtotal: Billable Time** | | | | | 2,394.00 |
| | | | | | |
| Billable Expenses | | | | | |
| Travel to Lawrence County (.56X110) | | 08/09/2022 | | | 64.35 |
| **Subtotal:** | | | | | 64.35 |

| | | |
|---|---|---|
| | BALANCE DUE | **$2,482.93** |

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

| | |
|---|---|
| **INVOICE #** | I-437 |
| **DATE** | 10/18/2023 |
| **DUE DATE** | 11/17/2023 |
| **TERMS** | Net 30 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 128.16 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 128.16 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/01/2022 | 0:06 | 320.00 | 32.00 |
| Receive and review                                     - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/01/2022 | 0:48 | 320.00 | 256.00 |
| TCs with Team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/01/2022 | 0:06 | 320.00 | 32.00 |
| Email exchange opposing counsel - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/01/2022 | 0:06 | 320.00 | 32.00 |
| Discussion w/ court clerk re: hard copies on appeal - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/03/2022 | 0:06 | 320.00 | 32.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/03/2022 | 0:06 | 320.00 | 32.00 |
| TC with Lorraine/Jenn - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/06/2022 | 1:12 | 320.00 | 384.00 |
| Conference w/                                  , review of same and preparation of redline - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/07/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/07/2022 | 0:12 | 320.00 | 64.00 |
| Receive and review                                 and comments re same - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/08/2022 | 0:30 | 320.00 | 160.00 |
| TCs (3) w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/08/2022 | 0:06 | 320.00 | 32.00 |
| Receive and review email from Lorraine Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/10/2022 | 0:30 | 320.00 | 160.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/11/2022 | 0:06 | 320.00 | 32.00 |
| Receive and review                           - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/12/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 07/12/2022 | 0:06 | 320.00 | 32.00 |
| Receive and review decision w/ team regarding same - Aurelius Robleto | | | | |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>Status report to team, subsequent email exchange - Aurelius Robleto | 07/13/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review email from <br>            - Aurelius Robleto | 07/13/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (2) w/ Don - Aurelius Robleto | 07/14/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to                  -<br>Aurelius Robleto | 07/14/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review        status report, review team comments<br>regarding same - Aurelius Robleto | 07/15/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 07/17/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review supplemental record from trial court in appeals,<br>preserve same in file - Aurelius Robleto | 07/18/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft status report and circulate same to team for review - Aurelius<br>Robleto | 07/18/2022 | 1:18 | 320.00 | 416.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Finalize status report, file and serve same - Aurelius Robleto | 07/18/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting of opening brief in         -<br>Aurelius Robleto | 07/18/2022 | 4:36 | 320.00 | 1,472.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange                - Aurelius<br>Robleto | 07/18/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting of opening brief in         -<br>Aurelius Robleto | 07/19/2022 | 1:54 | 320.00 | 608.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 07/20/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting of opening brief         -<br>Aurelius Robleto | 07/20/2022 | 1:54 | 320.00 | 608.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to order denying permission to appeal<br>matter, forward same to team - Aurelius Robleto | 07/20/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting of opening brief in         -<br>Aurelius Robleto | 07/21/2022 | 1:48 | 320.00 | 576.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 07/24/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review of transcripts for<br>                Respond to team w/ transcript references -<br>Aurelius Robleto | 07/24/2022 | 3:12 | 320.00 | 1,024.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to emails from Don - Aurelius Robleto | 07/25/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review              - Aurelius<br>Robleto | 07/25/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting of opening brief         -<br>Aurelius Robleto | 07/25/2022 | 4:42 | 320.00 | 1,504.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to email from various parties<br>             - Aurelius Robleto | 07/26/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continued research and drafting of opening brief in<br>Aurelius Robleto | 07/26/2022 | 4:06 | 320.00 | 1,312.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 07/27/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Final research and drafting         with reproduced<br>designations - Aurelius Robleto | 07/27/2022 | 5:12 | 320.00 | 1,664.00 |
| Legal Fees:Timekeeping:APR attorney time<br>File proof of service of         - Aurelius Robleto | 07/27/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review                  forward | 07/28/2022 | 0:12 | 320.00 | 64.00 |

| PRODUCT | | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| same to team - Aurelius Robleto | | | | | |
| **Legal Fees:Timekeeping:APR attorney time** | - | 07/28/2022 | 0:12 | 320.00 | 64.00 |
| Receive and review | | | | | |
| Aurelius Robleto | | | | | |
| **Legal Fees:Timekeeping:APR attorney time** | ; reply w/ | 07/29/2022 | 0:18 | 320.00 | 96.00 |
| Receive and review | | | | | |
| comments to same - Aurelius Robleto | | | | | |
| **Legal Fees:Timekeeping:APR attorney time** | | 07/31/2022 | 0:30 | 320.00 | 160.00 |
| TC w/ Don - Aurelius Robleto | | | | | |
| Subtotal: Billable Time | | | | | 12,416.00 |
| | | | | | |
| **Billable Expenses** | | | | | |
| LawPay Transaction Fee (Amex) - actual amount was $789.89 - transaction fee reduced as a one-time courtesy | | 07/26/2022 | | | 400.00 |
| Subtotal: | | | | | 400.00 |

|  | BALANCE DUE | **$12,944.16** |
|---|---|---|

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-436
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 37.46 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 37.46 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/05/2022 | 0:30 | 320.00 | 160.00 |
| TCs w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/12/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/16/2022 | 0:12 | 320.00 | 64.00 |
| TC w/Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/17/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/19/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/19/2022 | 0:18 | 320.00 | 96.00 |
| Locate requested docs and forward to client - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/20/2022 | 2:30 | 320.00 | 800.00 |
| Con't research and draft opening brief          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/22/2022 | 1:42 | 320.00 | 544.00 |
| Continued work on opening brief          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:RMK attorney time | 06/23/2022 | 1:06 | 270.00 | 297.00 |
| Draft, file and serve                        communication regarding same, discussion          regarding same - Renee M. Kuruce Esq. | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/24/2022 | 0:12 | 320.00 | 64.00 |
| TC w/Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/29/2022 | 2:36 | 320.00 | 832.00 |
| Cont'd research and drafting of          brief - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/30/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 06/30/2022 | 1:54 | 320.00 | 608.00 |
| Continue research issues                  - Aurelius Robleto | | | | |
| **Subtotal: Billable Time** | | | | 3,721.00 |
| | | | | |
| **Billable Expenses** | | | | |
| Fees for two filings (12.50 *2) | 06/23/2022 | | | 25.00 |
| **Subtotal:** | | | | 25.00 |

BALANCE DUE                                $3,783.46

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

| | |
|---|---|
| INVOICE # | I-435 |
| DATE | 10/18/2023 |
| DUE DATE | 11/17/2023 |
| TERMS | Net 30 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee 1% - Applied on Nov 18, 2023 | | | | 55.81 |
| **Subtotal: Charges** | | | | 55.81 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time Attention to appellate docket, organization of consolidated appellate submissions and attention to filing deadlines - Aurelius Robleto | 05/02/2022 | 0:48 | 320.00 | 256.00 |
| Legal Fees:Timekeeping:APR attorney time TC with Don - Aurelius Robleto | 05/08/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time Travel to meet with Don and Susan in Philadelphia [6.0 hrs, NO CHARGE for time or mileage/travel expense] - Aurelius Robleto | 05/15/2022 | 6:00 | 0.00 | 0.00 |
| Legal Fees:Timekeeping:APR attorney time Communication w/ Don                     email to OC regarding same - Aurelius Hobleto | 05/16/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time Return travel from meeting with Don and Susan in Philadelphia [6.0 hrs, NO CHARGE for time or mileage/travel expense] - Aurelius Robleto | 05/16/2022 | 6:00 | 0.00 | 0.00 |
| Legal Fees:Timekeeping:APR attorney time Email exchange w/ team - Aurelius Robleto | 05/17/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time Draft, file and serve status report - Aurelius Robleto | 05/17/2022 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time Research and drafting for Brief                - Aurelius Robleto | 05/18/2022 | 3:30 | 320.00 | 1,120.00 |
| Legal Fees:Timekeeping:APR attorney time Complete Brief in Response                 , file and serve same - Aurelius Robleto | 05/20/2022 | 2:30 | 320.00 | 800.00 |
| Legal Fees:Timekeeping:APR attorney time Receive and review                   e and forward same to team - Aurelius Hobleto | 05/20/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time TC with Don - Aurelius Robleto | 05/22/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time Research and draft portions of opening brief         - Aurelius Robleto | 05/24/2022 | 4:18 | 320.00 | 1,376.00 |
| Legal Fees:Timekeeping:RMK attorney time Research related to opening brief               - Renee M. Kuruce Esq. | 05/25/2022 | 0:54 | 270.00 | 243.00 |
| Legal Fees:Timekeeping:APR attorney time Research and draft sections opening brief          - Aurelius | 05/25/2022 | 2:06 | 320.00 | 672.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Robleto | | | | |
| **Legal Fees:Timekeeping:RMK attorney time** Draft                                    communication with opposing parties regarding same - Renee M. Kuruce Esq. | 05/26/2022 | 1:24 | 270.00 | 378.00 |
| **Legal Fees:Timekeeping:APR attorney time** TC w/ Don - Aurelius Robleto | 05/29/2022 | 0:18 | 320.00 | 96.00 |
| Subtotal: | | | | 5,581.00 |

BALANCE DUE                              **$5,636.81**



**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com

# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-434
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 147.84 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 147.84 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/01/2022 | 0:06 | 320.00 | 32.00 |
| TC with Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/01/2022 | 0:18 | 320.00 | 96.00 |
| TC with Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/01/2022 | 3:12 | 320.00 | 1,024.00 |
| Email exchange with opposing counsel, c | | | | |
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/03/2022 | 0:36 | 320.00 | 192.00 |
| TC with Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/03/2022 | 0:06 | 320.00 | 32.00 |
| Email exchange          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/04/2022 | 0:12 | 320.00 | 64.00 |
| TC with Lorraine          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/04/2022 | 0:06 | 320.00 | 32.00 |
| Email Jenn          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/06/2022 | 0:12 | 320.00 | 64.00 |
| TC with          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/06/2022 | 0:18 | 320.00 | 96.00 |
| TC with Don prior to          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/06/2022 | 0:36 | 320.00 | 192.00 |
| TC with          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/06/2022 | 0:30 | 320.00 | 160.00 |
| Exchange revisions of          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/06/2022 | 1:48 | 320.00 | 576.00 |
| Collect documents and exhibits and transmit same to Jenn | | | | |
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/07/2022 | 0:06 | 320.00 | 32.00 |
| Email exchange with Lorraine | | | | |
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/07/2022 | 0:06 | 320.00 | 32.00 |
| Email exchange with opposing counsel          - | | | | |
| Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/07/2022 | 1:06 | 320.00 | 352.00 |
| Prep for status conference, participate in same - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 04/07/2022 | 0:06 | 320.00 | 32.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| TC with Lorraine                                    - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 04/08/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review reproduced record, email exchange with opposing counsel regarding same - Aurelius Robleto | 04/08/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review hearing transcript, circulate same to team - Aurelius Robleto | 04/08/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Transmit reproduced record to printer for production to Superior Court - Aurelius Robleto | 04/08/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>VM and TC with                                    - Aurelius Robleto | 04/08/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/           send requested transcripts to same - Aurelius Robleto | 04/09/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 04/10/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange with             - Aurelius Robleto | 04/10/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (2) with Don - Aurelius Robleto | 04/11/2022 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC and emails tc         - Aurelius Robleto | 04/11/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TL for reproduced record - Aurelius Robleto | 04/11/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with                              - Aurelius Robleto | 04/11/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft revisions tc                , circulate same - Aurelius Robleto | 04/11/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Lorraine             - Aurelius Robleto | 04/11/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Multiple TCs                and email exchange - Aurelius Robleto | 04/12/2022 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC and email exchange with                     Aurelius Robleto | 04/12/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review and revise language of                   , transmit - Aurelius Robleto | 04/12/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs with                          - Aurelius Robleto | 04/13/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 04/13/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Extended discussions with opposing counsel           - Aurelius Robleto | 04/13/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Complete and file opening brief<br>                              - Aurelius Robleto | 04/14/2022 | 4:30 | 320.00 | 1,440.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange with Jenn Mihok - Aurelius Robleto | 04/15/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 04/17/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 04/18/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 04/19/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange with                      - Aurelius Robleto | 04/19/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Bound versions of opening brief to superior court - Aurelius Robleto | 04/19/2022 | 1:30 | 110.00 | 165.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email to                      - Aurelius Robleto | 04/19/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with                              - Aurelius Robleto | 04/20/2022 | 0:12 | 320.00 | 64.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 04/20/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Prepare draft of              - Aurelius Robleto | 04/20/2022 | 2:24 | 320.00 | 768.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC to Don - Aurelius Robleto | 04/21/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Revisions to              - Aurelius Robleto | 04/21/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC to Don - Aurelius Robleto | 04/22/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Further revisions to          circulate same to team - Aurelius Robleto | 04/22/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC to Don - Aurelius Robleto | 04/24/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 04/25/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review and implement                  , assemble<br>enclosures, send same, email team with update - Aurelius Robleto | 04/25/2022 | 0:54 | 320.00 | 288.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange w/              - Aurelius Robleto | 04/25/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>VM to              Aurelius Robleto | 04/25/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 04/26/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Prep. file and serve election to defer reproduced record, email<br>              Aurelius Robleto | 04/26/2022 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (2) with Don - Aurelius Robleto | 04/27/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research and drafting of Reply Brief in              - Aurelius Robleto | 04/27/2022 | 3:30 | 320.00 | 1,120.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Complete draft of                  , file and serve same<br>- Aurelius Robleto | 04/28/2022 | 6:12 | 320.00 | 1,984.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 04/29/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Bind copies of reply brief - Aurelius Robleto | 04/29/2022 | 1:30 | 180.00 | 270.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 04/30/2022 | 0:36 | 320.00 | 192.00 |
| **Subtotal: Billable Time** | | | | 13,395.00 |
| | | | | |
| **Billable Expenses** | | | | |
| Printing and binding of Reproduced Record | 04/08/2022 | | | 540.71 |
| Reproduction and binding of appeal briefs | 04/11/2022 | | | 571.36 |
| Postage Opening Briefs | 04/19/2022 | | | 11.04 |
| Opening Briefs (803 pages X.25) | 04/19/2022 | | | 200.75 |
| Postage Reply Briefs | 04/29/2022 | | | 9.34 |
| Copies Reply Brief (223 X.25) | 04/29/2022 | | | 55.75 |
| **Subtotal:** | | | | 1,388.95 |

BALANCE DUE                    **$14,931.79**



**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com

# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-433
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 135.01 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 135.01 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/03/2022 | 0:06 | 320.00 | 32.00 |
| TC to Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/03/2022 | 1:00 | 320.00 | 320.00 |
| Hearing preparation - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/04/2022 | 1:42 | 180.00 | 306.00 |
| Travel to Lawrence County (1/2 rate minus phone calls) - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/04/2022 | 0:42 | 320.00 | 224.00 |
| Follow up TC with Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/04/2022 | 0:36 | 320.00 | 192.00 |
| Initial TC with Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/04/2022 | 0:12 | 320.00 | 64.00 |
| Receive and review order | | | | |
|     - Aurelius Hobleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/04/2022 | 1:18 | 320.00 | 416.00 |
| Hearing on            conferences with opposing counsel - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/09/2022 | 1:06 | 320.00 | 352.00 |
| Several (4) call with Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/09/2022 | 0:18 | 320.00 | 96.00 |
| Receive and review       order, forward to team, calendar - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/09/2022 | 0:18 | 320.00 | 96.00 |
| Tcs      - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/09/2022 | 0:18 | 320.00 | 96.00 |
| Emails to clients/ team       - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/09/2022 | 0:30 | 320.00 | 160.00 |
| Receive and review | | | | |
|          - Aurelius Hobleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/11/2022 | 0:06 | 320.00 | 32.00 |
| TC with            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/11/2022 | 0:12 | 320.00 | 64.00 |
| TC with            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/11/2022 | 0:06 | 320.00 | 32.00 |
| VM to         - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 03/11/2022 | 0:18 | 320.00 | 96.00 |
| Status Report to team - Aurelius Robleto | | | | |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 03/13/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 03/14/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email to            - Aurelius Robleto | 03/14/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research messages<br>forward same - Aurelius Robleto | 03/14/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (3) to Don - Aurelius Robleto | 03/15/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Lorraine        - Aurelius Robleto | 03/15/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs to            - Aurelius Robleto | 03/15/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review            , revise same and<br>circulate to team for approval - Aurelius Robleto | 03/15/2022 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (2) with Don            - Aurelius Robleto | 03/16/2022 | 1:18 | 320.00 | 416.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email to            - Aurelius Robleto | 03/16/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs (6) with Don - Aurelius Robleto | 03/17/2022 | 1:30 | 320.00 | 480.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Messages with Don            - Aurelius Robleto | 03/17/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>VM to        - Aurelius Robleto | 03/17/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review            email to team regarding<br>same - Aurelius Robleto | 03/18/2022 | 0:48 | 320.00 | 256.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 03/18/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review of email thread between            - Aurelius<br>Robleto | 03/18/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft and file status report - Aurelius Robleto | 03/18/2022 | 3:12 | 320.00 | 1,024.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Work on preparation of reproduced record - Aurelius Robleto | 03/18/2022 | 3:54 | 320.00 | 1,248.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft, file serve            - Aurelius Robleto | 03/18/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 03/20/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with            -<br>Aurelius Robleto | 03/21/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don            - Aurelius Robleto | 03/21/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Ewing            - Aurelius Robleto | 03/21/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don            - Aurelius Robleto | 03/21/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Lorraine            Aurelius Robleto | 03/22/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Call with            - Aurelius Robleto | 03/22/2022 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Lorraine in            - Aurelius Robleto | 03/22/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don            - Aurelius Robleto | 03/22/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review of status report and attachments following receipt of order<br>scheduling status conference - Aurelius Robleto | 03/24/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review of early letter to            - Aurelius<br>Robleto | 03/24/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don            - Aurelius Robleto | 03/25/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time | 03/25/2022 | 0:24 | 320.00 | 128.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| TC with Aurelius Robleto | - | | | |
| Legal Fees:Timekeeping:APR attorney time Draft , send same - Aurelius Robleto | 03/25/2022 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time TC - Aurelius Robleto | 03/25/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time Receive and review email to team with comments - Aurelius Robleto | 03/26/2022 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time Email - Aurelius Robleto | 03/26/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time TC with Don - Aurelius Robleto | 03/26/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time TC with Don - Aurelius Robleto | 03/27/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time Email exchange with - Aurelius Robleto | 03/28/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time Telephone communication with - Aurelius Robleto | 03/28/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time Receive and review 2nd revs , further revise and circulate - Aurelius Robleto | 03/28/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time Email to - Aurelius Robleto | 03/28/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time Continue work on reproduced record - Aurelius Robleto | 03/28/2022 | 2:30 | 320.00 | 800.00 |
| Legal Fees:Timekeeping:APR attorney time TC with - Aurelius Robleto | 03/29/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time Review case docs draft email in re: same - Aurelius Robleto | 03/29/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time TC to Don - Aurelius Robleto | 03/29/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time Revisions to and transmit same to opposing counsel - Aurelius Robleto | 03/29/2022 | 1:12 | 320.00 | 384.00 |
| Legal Fees:Timekeeping:APR attorney time Email exchange in - Aurelius Robleto | 03/29/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time TC to Don - Aurelius Robleto | 03/30/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time Revise for additions recirculate to opposing counsel - Aurelius Robleto | 03/30/2022 | 1:48 | 320.00 | 576.00 |
| Legal Fees:Timekeeping:APR attorney time Receive and review proposed review and approve - Aurelius Robleto | 03/31/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time Con't preperation of reproduced record for - Aurelius Robleto | 03/31/2022 | 1:12 | 320.00 | 384.00 |
| Subtotal: Billable Time | | | | 13,426.00 |
| | | | | |
| **Billable Expenses** | | | | |
| Copies (41X.25) | 03/03/2022 | | | 10.25 |
| Travel to Lawrence County (.56X110) | 03/04/2022 | | | 64.35 |
| Subtotal: | | | | 74.60 |

BALANCE DUE               **$13,635.61**

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-432
**DATE** 10/18/2023
**DUE DATE** 11/17/2023
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 125.82 |
| 1% - Applied on Nov 18, 2023 | | | | |
| Subtotal: Charges | | | | 125.82 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/01/2022 | 1:30 | 180.00 | 270.00 |
| Travel to Lawrence County - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/01/2022 | 1:12 | 320.00 | 384.00 |
| Argument on                                    - | | | | |
| Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/01/2022 | 2:42 | 320.00 | 864.00 |
| Multiple (7) telephone calls with            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/01/2022 | 1:00 | 320.00 | 320.00 |
| Prepare for hearing - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/01/2022 | 0:12 | 320.00 | 64.00 |
| Received and review order          forward to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/01/2022 | 0:12 | 320.00 | 64.00 |
| TC with Lorraine and Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/01/2022 | 0:06 | 320.00 | 32.00 |
| Call to clerk                   - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:RMK attorney time | 02/01/2022 | 0:24 | 270.00 | 108.00 |
| Follow up call with team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/01/2022 | 0:24 | 320.00 | 128.00 |
| Revise                   - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/01/2022 | 0:18 | 320.00 | 96.00 |
| Email exchange with                         - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/02/2022 | 0:18 | 320.00 | 96.00 |
| Email exchange with            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/02/2022 | 0:36 | 320.00 | 192.00 |
| TCs with Don and Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/02/2022 | 0:36 | 320.00 | 192.00 |
| Several follow-up calls with Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/07/2022 | 0:12 | 320.00 | 64.00 |
| TC w/ prothonotary                   - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/09/2022 | 0:42 | 320.00 | 224.00 |
| Receive and review                   , initial read - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/09/2022 | 0:18 | 320.00 | 96.00 |
| Communication with            - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 02/09/2022 | 0:06 | 320.00 | 32.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Review         correspondence and VM         - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 02/09/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review Appellees Briefs - Aurelius Robleto | 02/10/2022 | 1:30 | 320.00 | 480.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to                    /drafting of statement of issues on appeal - Aurelius Hobleto | 02/10/2022 | 6:30 | 320.00 | 2,080.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Finalize concise statements for appeals, prepare    , file, serve - Aurelius Robleto | 02/11/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 02/13/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research timeline for petition for appeal in absence of decision - Aurelius Robleto | 02/14/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research and begin draft of petition to appeal - Aurelius Robleto | 02/14/2022 | 1:30 | 320.00 | 480.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Tc to Woody - Aurelius Robleto | 02/18/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>VM to Melucci - Aurelius Robleto | 02/18/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 02/20/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review and receive Melucci memo<br>       - Aurelius Robleto | 02/21/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Letter to Woody Turner                    - Aurelius Robleto | 02/21/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Response memo      - Aurelius Robleto | 02/21/2022 | 4:12 | 320.00 | 1,344.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Em exchange with clients                    - Aurelius Robleto | 02/22/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs to Don         - Aurelius Robleto | 02/22/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/             - Aurelius Robleto | 02/22/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC to Don         Aurelius Robleto | 02/22/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft Petition             - Aurelius Robleto | 02/23/2022 | 7:42 | 320.00 | 2,464.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review stay order and email team on same - Aurelius Robleto | 02/25/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ McCollough - Aurelius Robleto | 02/25/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Verterano - Aurelius Robleto | 02/25/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Lorraine - Aurelius Robleto | 02/25/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with Don - Aurelius Robleto | 02/27/2022 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review email from Verterano         and forward same to team w/ comments - Aurelius Robleto | 02/28/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC w/ Don - Aurelius Robleto | 02/28/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email to Verterano - Aurelius Robleto | 02/28/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review message from Lawrence County court<br>     draft and email same - Aurelius Robleto | 02/28/2022 | 0:24 | 320.00 | 128.00 |
| Subtotal: Billable Time | | | | 12,346.00 |
| | | | | |
| Billable Expenses | | | | |
| Travel to Lawrence County (.56X110) | 02/01/2022 | | | 64.35 |
| Postage | 02/09/2022 | | | 9.25 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Packages and postage | 02/11/2022 | | | 32.92 |
| Filing Fee (contempt) | 02/23/2022 | | | 93.00 |
| Postage | 02/23/2022 | | | 10.64 |
| Copies | 02/23/2022 | | | 26.00 |
| **Subtotal:** | | | | 236.16 |

BALANCE DUE                                    **$12,707.98**

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA 15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL 60045

| | |
|---|---|
| **INVOICE #** | I-431 |
| **DATE** | 10/18/2023 |
| **DUE DATE** | 11/17/2023 |
| **TERMS** | Net 30 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee | | | | 194.35 |
| 1% - Applied on Nov 18, 2023 | | | | |
| **Subtotal: Charges** | | | | 194.35 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/02/2022 | 0:30 | 320.00 | 160.00 |
| Telephone conference with Don . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/02/2022 | 0:06 | 320.00 | 32.00 |
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2022 | 0:18 | 320.00 | 96.00 |
| Telephone conference with Don - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2022 | 0:12 | 320.00 | 64.00 |
| RR email from Flint & Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2022 | 0:30 | 320.00 | 160.00 |
| Draft CT OC , send same with enclosures - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2022 | 0:06 | 320.00 | 32.00 |
| Read and review Order of , suspending case - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2022 | 0:18 | 320.00 | 96.00 |
| TC with  Murphy - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2022 | 0:24 | 320.00 | 128.00 |
| TC with Lorraine - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2022 | 0:24 | 320.00 | 128.00 |
| Research  property records - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/03/2022 | 3:30 | 320.00 | 1,120.00 |
| Research and draft response to - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/04/2022 | 0:24 | 320.00 | 128.00 |
| Telephone conference with Don . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/04/2022 | 0:18 | 320.00 | 96.00 |
| Receive and review  Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/04/2022 | 2:06 | 320.00 | 672.00 |
| letter w/research and attachments - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/05/2022 | 0:24 | 320.00 | 128.00 |
| Conversation w/ Don , revisions to letter - Aurelius Robleto | | | | |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>Finalize letter and send package for service - Aurelius Robleto | 01/05/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review _____ draft response, research related to same, email with comments and documents - Aurelius Robleto | 01/06/2022 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft _____ Aurelius Robleto | 01/06/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don _____ . - Aurelius Robleto | 01/07/2022 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don _____ - Aurelius Robleto | 01/09/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review _____ and revised Petition - Aurelius Robleto | 01/09/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to and organization of file/case materials. - Aurelius Robleto | 01/09/2022 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange with opposing counsel regarding petition and forward to client - Aurelius Robleto | 01/09/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don _____ - Aurelius Robleto | 01/10/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Hearing prep on _____ petitions - Aurelius Robleto | 01/10/2022 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft response to _____ petitions - Aurelius Robleto | 01/10/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with _____ Aurelius Robleto | 01/11/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Lorraine _____ . - Aurelius Robleto | 01/11/2022 | 0:48 | 320.00 | 256.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Several telephone conferences (6) with Don _____ - Aurelius Robleto | 01/11/2022 | 3:30 | 320.00 | 1,120.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Travel time to New Castle (1/2 rate minus calls from car) - Aurelius Robleto | 01/11/2022 | 1:30 | 160.00 | 240.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Argument on _____ petitions - Aurelius Robleto | 01/11/2022 | 1:24 | 320.00 | 448.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Close read on decisions issued by trial court - Aurelius Robleto | 01/11/2022 | 1:12 | 320.00 | 384.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Initial research into appeal issues - Aurelius Robleto | 01/11/2022 | 1:30 | 320.00 | 480.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Initial review of trial court decision, circulate - Aurelius Robleto | 01/11/2022 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences (3) with Don _____ . - Aurelius Robleto | 01/12/2022 | 1:18 | 320.00 | 416.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review and analysis of orders of court _____ - Aurelius Robleto | 01/12/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Forward recent orders to client team w/ recommendations r Aurelius Robleto | 01/12/2022 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Reseach (con't) intro appeal matters, _____ - Aurelius Robleto | 01/12/2022 | 2:00 | 320.00 | 640.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft transmittal letter and serve notice of order of court on Don Murphy - Aurelius Robleto | 01/12/2022 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences (2) with Don _____ . - Aurelius Robleto | 01/13/2022 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Con'd research in support of appeal issues - Aurelius Robleto | 01/13/2022 | 2:00 | 320.00 | 640.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Schedule send of emails to opposing counsel _____ - Aurelius Robleto | 01/13/2022 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time | 01/14/2022 | 0:12 | 320.00 | 64.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Receive and review          order, forward to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/14/2022 | 0:18 | 320.00 | 96.00 |
| Email exchange with Jenn Mihok          research pleadings and send same - Aurelius Hobleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/16/2022 | 0:48 | 320.00 | 256.00 |
| Telephone conference with Don          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/17/2022 | 2:42 | 320.00 | 864.00 |
| Draft and file status report and related exhibits in EDPA - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/17/2022 | 0:18 | 320.00 | 96.00 |
| Telephone conferences (2) with Don          . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/17/2022 | 1:00 | 320.00 | 320.00 |
| Prepare notice of appeal, accompanying exhibits and required copies in form prescribed by appellate rule - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/17/2022 | 1:00 | 320.00 | 320.00 |
| Prepare for argument on          send our Petition for Leave to Appeal - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/18/2022 | 0:18 | 320.00 | 96.00 |
| Telephone conference with Don          . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/18/2022 | 0:24 | 320.00 | 128.00 |
| Email to          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/18/2022 | 0:06 | 320.00 | 32.00 |
| Voice message to          i - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/18/2022 | 0:12 | 320.00 | 64.00 |
| Email team with notice of appeal - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/18/2022 | 4:12 | 320.00 | 1,344.00 |
| Research, draft and serve motion for leave to appeal - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/20/2022 | 0:36 | 320.00 | 192.00 |
| Telephone conferences (2) with Don          . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/20/2022 | 0:24 | 320.00 | 128.00 |
| Telephone conference with Lorraine r          . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/21/2022 | 0:36 | 320.00 | 192.00 |
| Telephone conferences (2) with Don          Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/21/2022 | 0:30 | 320.00 | 160.00 |
| Two additional telephone conferences with Don          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/21/2022 | 2:18 | 180.00 | 414.00 |
| Travel to New Castile (1/2 rate less telephone calls) - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/21/2022 | 1:00 | 320.00 | 320.00 |
| Oral arguments on petitions and submit petition with prothonotary and court admin - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/21/2022 | 0:18 | 320.00 | 96.00 |
| Communication with Jenn Mihok          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/21/2022 | 0:30 | 320.00 | 160.00 |
| Service of          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/21/2022 | 0:42 | 320.00 | 224.00 |
| TC to          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/21/2022 | 0:12 | 320.00 | 64.00 |
| Email to          Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/24/2022 | 1:18 | 320.00 | 416.00 |
| Draft responses to discovery demand, circulate same to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/24/2022 | 0:24 | 320.00 | 128.00 |
| Verification and serve responses, read and review          orders, send same to team - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/25/2022 | 0:36 | 320.00 | 192.00 |
| Telephone conference with Don          . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/25/2022 | 0:24 | 320.00 | 128.00 |
| Conference with          Aurelius Hobleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/27/2022 | 0:24 | 320.00 | 128.00 |
| TC with          - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/27/2022 | 0:06 | 320.00 | 32.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| VM to            - Aurelius Robleto | | | | |
| **Legal Fees:Timekeeping:APR attorney time** Communication with Don                              Aurelius Robleto | 01/27/2022 | 0:06 | 320.00 | 32.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conference with Flint            - Aurelius Robleto | 01/28/2022 | 0:24 | 320.00 | 128.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conference with Don                 . - Aurelius Robleto | 01/28/2022 | 0:24 | 320.00 | 128.00 |
| **Legal Fees:Timekeeping:APR attorney time** Communcation with            - Aurelius Robleto | 01/28/2022 | 0:06 | 320.00 | 32.00 |
| **Legal Fees:Timekeeping:APR attorney time** Draft and Serve               - Aurelius Robleto | 01/28/2022 | 2:12 | 320.00 | 704.00 |
| **Legal Fees:Timekeeping:APR attorney time** Draft and serve            - Aurelius Robleto | 01/28/2022 | 2:36 | 320.00 | 832.00 |
| **Legal Fees:Timekeeping:APR attorney time** TC with                - Aurelius Robleto | 01/31/2022 | 0:06 | 320.00 | 32.00 |
| **Subtotal: Billable Time** | | | | 18,958.00 |
| | | | | |
| **Billable Expenses** | | | | |
| Travel to Lawrence County (.56X110) | 01/11/2022 | | | 64.35 |
| Travel to Lawrence County (.56X110) | 01/21/2022 | | | 64.35 |
| Appeal fee to Superior Court (2) | 01/21/2022 | | | 303.50 |
| Postage | 01/21/2022 | | | 17.09 |
| Copies | 01/21/2022 | | | 28.00 |
| **Subtotal:** | | | | 477.29 |

BALANCE DUE                    **$19,629.64**



**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com

# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

| | |
|---|---|
| **INVOICE #** | I-418 |
| **DATE** | 04/25/2022 |
| **DUE DATE** | 05/25/2022 |
| **TERMS** | Net 30, discount if paid within 10 days |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/12/2021 | 2.10 | 320.00 | 672.00 |
| Preparation for depositions of Lorraine Williams and Flint Dille. | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/21/2022 | 0.70 | 320.00 | 224.00 |
| Final, pre-deposition preparation and organization of documents and notes. | | | | |
| Late Fee | 05/26/2022 | 1 | 368.19 | 368.19 |
| 1% - Applied on May 26, 2022 | | | | |
| Late Fee | 07/11/2022 | 1 | 371.87 | 371.87 |
| 1% - Applied on Jul 22, 2022 | | | | |
| Late Fee | 08/22/2022 | 1 | 337.19 | 337.19 |
| 1% - Applied on Aug 22, 2022 | | | | |
| Late Fee | 09/22/2022 | 1 | 136.56 | 136.56 |
| 1% - Applied on Sep 22, 2022 | | | | |
| Late Fee | 10/22/2022 | 1 | 137.92 | 137.92 |
| 1% - Applied on Oct 22, 2022 | | | | |
| Subtotal: Charges | | | | 2,247.73 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/04/2021 | 1:06 | 320.00 | 352.00 |
| Prepare for hearing - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/04/2021 | 2:12 | 160.00 | 352.00 |
| Travel to Lawrence County (1/2 rate). - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/05/2021 | 6:18 | 320.00 | 2,016.00 |
| Draft omnibus response to motions filed on NYE - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/05/2021 | 1:18 | 320.00 | 416.00 |
| Attend hearing in Lawrence County - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/06/2021 | 0:36 | 320.00 | 192.00 |
| Telephone conference with Don Murphy                              . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/06/2021 | 0:12 | 320.00 | 64.00 |
| Receive and review three Orders of Court issued from Judge Acker. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/06/2021 | 0:12 | 320.00 | 64.00 |
| Email exchange with                              . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/06/2021 | 0:54 | 320.00 | 288.00 |
| Response in Opposition to Motion for an Extension of Time. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/07/2021 | 0:12 | 320.00 | 64.00 |
| Receive and review scheduling order on                              ; calendar same. - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time | 01/07/2021 | 0:06 | 320.00 | 32.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Email exchange with team                         . - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences with Don<br>                         - Aurelius Hobleto | 01/07/2021 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review and analysis of legal authority             . -<br>Aurelius Robleto | 01/07/2021 | 3:48 | 320.00 | 1,216.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange with with opposing counsel             -<br>Aurelius Robleto | 01/08/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with CMC             . -<br>Aurelius Robleto | 01/08/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don             - Aurelius<br>Robleto | 01/08/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don             - Aurelius<br>Robleto | 01/11/2021 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Follow up telephone conference with Don<br>- Aurelius Robleto | 01/11/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don             - Aurelius<br>Robleto | 01/12/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Defend deposition of Lorraine Dille Williams. - Aurelius Robleto | 01/13/2021 | 7:48 | 320.00 | 2,496.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with             Aurelius<br>Robleto | 01/13/2021 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don             Aurelius Robleto | 01/13/2021 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Defend Flint Dille deposition. - Aurelius Robleto | 01/14/2021 | 4:06 | 320.00 | 1,312.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Post-deposition telephone conference with client. - Aurelius Robleto | 01/14/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with             . - Aurelius Robleto | 01/14/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don             . - Aurelius<br>Robleto | 01/14/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Begin discovery demands - Aurelius Robleto | 01/14/2021 | 2:18 | 320.00 | 736.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Five telephone conferences with Don             .<br>(0.9, 0.2, 0.5, 0.1, and 0.2 hrs). - Aurelius Hobleto | 01/15/2021 | 1:54 | 320.00 | 608.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to responding to discovery demands, per order. - Aurelius<br>Robleto | 01/15/2021 | 8:30 | 320.00 | 2,720.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don             - Aurelius<br>Robleto | 01/18/2021 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review and analysis of motions in preparation of hearing. - Aurelius<br>Robleto | 01/18/2021 | 1:24 | 320.00 | 448.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with CMC             -<br>Aurelius Robleto | 01/18/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review and attention to critical documents and case notes in<br>preparation of hearing. - Aurelius Robleto | 01/19/2021 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Messages and telephone conference with Don<br>             - Aurelius Robleto | 01/19/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email to clients             Aurelius Robleto | 01/19/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research and analysis             . - Aurelius<br>Robleto | 01/19/2021 | 2:30 | 320.00 | 800.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft notice of             , transmit to court -<br>Aurelius Robleto | 01/19/2021 | 2:12 | 320.00 | 704.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>Hearing on            . - Aurelius Robleto | 01/20/2021 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Email exchange with team                Aurelius Robleto | 01/20/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Four telephone conferences with Don                     .<br>(0.3, 0.1, 0.2, and 0.5 hrs) - Aurelius Robleto | 01/20/2021 | 1:18 | 320.00 | 416.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Preparation for Herman deposition. - Aurelius Robleto | 01/20/2021 | 5:06 | 320.00 | 1,632.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with CMC<br>Aurelius Robleto | 01/20/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Negotiate. draft. revise and file stipulation<br>                    - Aurelius Robleto | 01/20/2021 | 1:36 | 320.00 | 512.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review and analyze answer to amended complaint filed in EDPA<br>case, notes regarding same - Aurelius Robleto | 01/20/2021 | 1:30 | 320.00 | 480.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Deposition of Daniel Herman. - Aurelius Robleto | 01/21/2021 | 4:24 | 320.00 | 1,408.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Two telephone conferences with Don                     .<br>(0.9 and 0.3 hrs). - Aurelius Robleto | 01/21/2021 | 1:12 | 320.00 | 384.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research in support of narrative. and collection of evidence of      r<br><br>                    - Aurelius Robleto | 01/21/2021 | 6:12 | 320.00 | 1,984.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Completion of research in support of narrative. and collection of<br>evidence of<br><br>                              Revisions to narrative,<br>development of exhibits and presentation of package for transmission.<br>- Aurelius Robleto | 01/22/2021 | 7:30 | 320.00 | 2,400.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences (three) with Don<br>(0.5, 0.1, and 0.1 hrs) - Aurelius Robleto | 01/25/2021 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Legal research                          . - Aurelius Robleto | 01/25/2021 | 2:00 | 320.00 | 640.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Preparation for hearing; attention to key case documents. - Aurelius<br>Robleto | 01/25/2021 | 1:54 | 320.00 | 608.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention o subpoenas; transmit same to            - Aurelius Robleto | 01/25/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft request for judgment based on                . - Aurelius<br>Robleto | 01/25/2021 | 2:12 | 320.00 | 704.00 |
| Legal Fees:Timekeeping:RMK attorney time<br>Research for Motion to Sanctions. - Renee M. Kuruce Esq. | 01/25/2021 | 1:36 | 270.00 | 432.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Two telephone conferences with Don                     .<br>(0.2 and 0.4 hrs) - Aurelius Robleto | 01/26/2021 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Hearing on Verterano motion. - Aurelius Robleto | 01/26/2021 | 1:06 | 320.00 | 352.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft and file                    and supporting documents -<br>Aurelius Robleto | 01/26/2021 | 1:54 | 320.00 | 608.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Three telephone conference with Don                     .<br>(0.5, 0.2, and 0.1 hrs) - Aurelius Robleto | 01/26/2021 | 0:48 | 320.00 | 256.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Discovery email to            - Aurelius Robleto | 01/26/2021 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Issuance of subpoenas. - Aurelius Robleto | 01/26/2021 | 0:54 | 320.00 | 288.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Rule 16(f) conference. - Aurelius Robleto | 01/27/2021 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft, file and serve Motion for Sanctions and to Compel. - Aurelius<br>Robleto | 01/27/2021 | 7:06 | 320.00 | 2,272.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Receive and review                          , and<br>attachments. - Aurelius Robleto | 01/28/2021 | 0:48 | 320.00 | 256.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Legal Fees:Timekeeping:APR attorney time<br>Three telephone conference with Don<br>(0.6, 0.8, 0.4 hrs) - Aurelius Robleto | 01/28/2021 | 1:48 | 320.00 | 576.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Verterano         . - Aurelius<br>Robleto | 01/28/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft, revise, and circulate revsied notice. - Aurelius Robleto | 01/28/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Further subpoenas to         - Aurelius Robleto | 01/28/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attendance and participation at hearing. - Aurelius Robleto | 01/29/2021 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Revisions to Rule 26(f) report. - Aurelius Robleto | 01/29/2021 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Two telephone conference with Don         (0.4<br>and 0.1 hrs). - Aurelius Robleto | 01/29/2021 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Further subpoenas to         . - Aurelius Robleto | 01/29/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:RMK attorney time<br>    assigned research related to<br>issue - Renee M. Kuruce Esq. | 01/29/2021 | 2:30 | 270.00 | 675.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don         . - Aurelius<br>Robleto | 01/31/2021 | 0:12 | 320.00 | 64.00 |
| Subtotal: | | | | 35,923.00 |

Recreated from invoice 374, which was errantly deleted on
February 1, 2023.  A copy of invoice 374 is attached for reference
and the Quickbooks audit log entry appears below:

----------------------------------------

History of this transaction: Invoice No. I-374 ID: 16392

Feb 1, 3:48 pm Eastern Standard Time: Deleted by Aurelius
Robleto

**BALANCE DUE**                    **$38,170.73**



**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA 15222
(412) 925-8194
http://www.robletolaw.com

# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL 60045

**INVOICE #** I-386
**DATE** 04/25/2022
**DUE DATE** 05/25/2022
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| **Late Fee**<br>1% - Applied on May 26, 2022 | | | | 170.56 |
| **Late Fee**<br>1% - Applied on Jul 22, 2022 | | | | 172.27 |
| **Late Fee**<br>1% - Applied on Aug 22, 2022 | | | | 173.99 |
| **Late Fee**<br>1% - Applied on Sep 22, 2022 | | | | 175.73 |
| **Late Fee**<br>1% - Applied on Oct 22, 2022 | | | | 177.49 |
| **Late Fee**<br>1% - Applied on Nov 22, 2022 | | | | 179.26 |
| **Subtotal: Charges** | | | | 1,049.30 |
| | | | | |
| **Billable Time** | | | | |
| **Legal Fees:Timekeeping:APR attorney time**<br>Research and draft petition for              , serve same -<br>Aurelius Robleto | 12/01/2021 | 6:30 | 320.00 | 2,080.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Draft Response to Rule to Show Cause          - Aurelius<br>Robleto | 12/02/2021 | 3:30 | 320.00 | 1,120.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Communication with team. - Aurelius Robleto | 12/02/2021 | 0:24 | 320.00 | 128.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Telephone conferences (3) with Don            -<br>Aurelius Robleto | 12/03/2021 | 0:54 | 320.00 | 288.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Telephone conference with Don                 . - Aurelius<br>Robleto | 12/05/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Research related to Opening Brief on Appea  (<br>Aurelius Robleto | 12/05/2021 | 5:48 | 320.00 | 1,856.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Telephone conference with Don                 . - Aurelius<br>Robleto | 12/06/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Research issued assigned by            - Renee M. Kuruce<br>Esq. | 12/06/2021 | 3:30 | 320.00 | 1,120.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Communication with team. - Aurelius Robleto | 12/06/2021 | 0:06 | 320.00 | 32.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Telephone conference with Don                 . - Aurelius | 12/07/2021 | 0:12 | 320.00 | 64.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>Research and drafting of Opening Brief on Appeal<br>Aurelius Robleto | 12/07/2021 | 4:30 | 320.00 | 1,440.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 12/07/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don        . - Aurelius<br>Robleto | 12/08/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Continue draft Opening Brief on Appeal        - Aurelius<br>Robleto | 12/08/2021 | 8:36 | 320.00 | 2,752.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 12/08/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Revise, finalize and file Opening Brief on Appeal<br>service of same - Aurelius Robleto | 12/09/2021 | 8:30 | 320.00 | 2,720.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Extensive email exchange with opposing counsel<br>Aurelius Robleto | 12/09/2021 | 0:54 | 320.00 | 288.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don        . - Aurelius<br>Robleto | 12/10/2021 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 12/10/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don        . - Aurelius<br>Robleto | 12/12/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don        Aurelius<br>Robleto | 12/14/2021 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with opposing counsel<br>- Aurelius Robleto | 12/15/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft Answer and New Matter to Flint's Rule to Show Cause Motion -<br>Aurelius Robleto | 12/17/2021 | 5:30 | 320.00 | 1,760.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 12/17/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don        . - Aurelius<br>Robleto | 12/19/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Transmittal letters and service of Answer and New Matter (Rule to<br>Show Cause/Flint) - Aurelius Robleto | 12/20/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 12/20/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don        - Aurelius<br>Robleto | 12/22/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review and transmit        emails<br>regarding same - Aurelius Robleto | 12/23/2021 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 12/23/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don        . - Aurelius<br>Robleto | 12/30/2021 | 0:12 | 320.00 | 64.00 |
| Subtotal: | | | | 17,056.00 |

BALANCE DUE                    **$18,105.30**



**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com

# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-385
**DATE** 04/25/2022
**DUE DATE** 05/25/2022
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| **Late Fee** 1% - Applied on May 26, 2022 | | | | 184.32 |
| **Late Fee** 1% - Applied on Jul 22, 2022 | | | | 186.16 |
| **Late Fee** 1% - Applied on Aug 22, 2022 | | | | 188.02 |
| **Late Fee** 1% - Applied on Sep 22, 2022 | | | | 189.91 |
| **Late Fee** 1% - Applied on Oct 22, 2022 | | | | 191.80 |
| **Late Fee** 1% - Applied on Nov 22, 2022 | | | | 193.72 |
| **Subtotal: Charges** | | | | 1,133.93 |
| | | | | |
| **Billable Time** | | | | |
| **Legal Fees:Timekeeping:APR attorney time** Research and draft response to rule to show cause (in form of a letter to Superior Court                    Aurelius Robleto | 10/01/2021 | 4:30 | 320.00 | 1,440.00 |
| **Legal Fees:Timekeeping:APR attorney time** Communication with team. - Aurelius Robleto | 10/01/2021 | 0:06 | 320.00 | 32.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conference with Don                    . - Aurelius Robleto | 10/03/2021 | 0:30 | 320.00 | 160.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conference with CMC              . - Aurelius Robleto | 10/06/2021 | 0:06 | 320.00 | 32.00 |
| **Legal Fees:Timekeeping:APR attorney time** Communication with team. - Aurelius Robleto | 10/06/2021 | 0:24 | 320.00 | 128.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conference with Don                    . - Aurelius Robleto | 10/06/2021 | 0:42 | 320.00 | 224.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conferences (2) with Don              . - Aurelius Robleto | 10/07/2021 | 0:36 | 320.00 | 192.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conference with Don               - Aurelius Robleto | 10/08/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conference with Don                    . - Aurelius Robleto | 10/10/2021 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time** Research | 10/12/2021 | 1:36 | 320.00 | 512.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:RMK attorney time<br>Research                                    memo to<br>APR regarding same - Renee M. Kuruce Esq. | 10/12/2021 | 4:48 | 270.00 | 1,296.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research | 10/12/2021 | 7:12 | 320.00 | 2,304.00 |
| Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don            . - Aurelius<br>Robleto | 10/12/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Complete, file and transmit draft of motion to reconsider<br>        Compile exhibits and addendums - Aurelius Robleto | 10/13/2021 | 8:36 | 320.00 | 2,752.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don            . - Aurelius<br>Robleto | 10/13/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 10/13/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TCs and extended email exchange with<br>                    - Aurelius Robleto | 10/14/2021 | 0:54 | 320.00 | 288.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences (2) with Don            . -<br>Aurelius Robleto | 10/14/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 10/14/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft of        Memo - Aurelius Robleto | 10/17/2021 | 6:06 | 320.00 | 1,952.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 10/17/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences (2) with Lorraine            . -<br>Aurelius Robleto | 10/18/2021 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Supplement to        memo - Aurelius Robleto | 10/18/2021 | 1:48 | 320.00 | 576.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences with various parties - Aurelius Robleto | 10/18/2021 | 1:00 | 320.00 | 320.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don            - Aurelius<br>Robleto | 10/18/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 10/18/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review                    , email exchange regarding same<br>- Aurelius Robleto | 10/19/2021 | 1:42 | 320.00 | 544.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review of record and redline of opposing counsel's draft<br>                    - Aurelius Robleto | 10/19/2021 | 3:36 | 320.00 | 1,152.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to email, extended exchanges - Aurelius Robleto | 10/19/2021 | 1:12 | 320.00 | 384.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Prepare for hearing - Aurelius Robleto | 10/19/2021 | 1:18 | 320.00 | 416.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don            . - Aurelius<br>Robleto | 10/19/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 10/19/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Travel to Lawrence County for hearing - Aurelius Robleto | 10/20/2021 | 2:06 | 160.00 | 336.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attend hearing in Lawrence County - Aurelius Robleto | 10/20/2021 | 0:48 | 320.00 | 256.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don            . - Aurelius<br>Robleto | 10/20/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences (2) with CMC            . -<br>Aurelius Robleto | 10/20/2021 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences (2) with Lorraine            -<br>Aurelius Robleto | 10/20/2021 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time | 10/21/2021 | 0:18 | 320.00 | 96.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Telephone conference with Don Robleto                                    - Aurelius | | | | |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conference with Don                    - Aurelius Robleto | 10/24/2021 | 0:06 | 320.00 | 32.00 |
| **Legal Fees:Timekeeping:APR attorney time** Review         supplemental exhibits against record, and respond to email regarding same - Aurelius Robleto | 10/25/2021 | 2:36 | 320.00 | 832.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conferences (2) with Don             . - Aurelius Robleto | 10/26/2021 | 0:30 | 320.00 | 160.00 |
| **Legal Fees:Timekeeping:APR attorney time** Communication with team. - Aurelius Robleto | 10/26/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time** TC to                              - Aurelius Robleto | 10/28/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conference with Don                    - Aurelius Robleto | 10/28/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conferences (2) with Don             . - Aurelius Robleto | 10/29/2021 | 0:48 | 320.00 | 256.00 |
| **Legal Fees:Timekeeping:APR attorney time** Telephone conference with Don             Aurelius Robleto | 10/31/2021 | 0:24 | 320.00 | 128.00 |
| Subtotal: | | | | 18,432.00 |

BALANCE DUE          **$19,565.93**

**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA  15222
(412) 925-8194
http://www.robletolaw.com



# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL  60045

**INVOICE #** I-384
**DATE** 04/25/2022
**DUE DATE** 05/25/2022
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| **Late Fee** <br> 1% - Applied on May 26, 2022 | | | | 32.58 |
| **Late Fee** <br> 1% - Applied on Jul 22, 2022 | | | | 32.91 |
| **Late Fee** <br> 1% - Applied on Aug 22, 2022 | | | | 33.23 |
| **Late Fee** <br> 1% - Applied on Sep 22, 2022 | | | | 33.57 |
| **Late Fee** <br> 1% - Applied on Oct 22, 2022 | | | | 33.90 |
| **Late Fee** <br> 1% - Applied on Nov 22, 2022 | | | | 34.24 |
| **Subtotal: Charges** | | | | 200.43 |
| | | | | |
| **Billable Time** | | | | |
| **Legal Fees:Timekeeping:APR attorney time** <br> Telephone conference with Don        . - Aurelius Robleto | 11/04/2021 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:RMK attorney time** <br> Draft motion to extend time to file appeal brief, communication with opposing counsel for consent regarding same - Renee M. Kuruce Esq. | 11/08/2021 | 1:24 | 270.00 | 378.00 |
| **Legal Fees:Timekeeping:APR attorney time** <br> Review        motions - Aurelius Robleto | 11/08/2021 | 0:48 | 320.00 | 256.00 |
| **Legal Fees:Timekeeping:APR attorney time** <br> Telephone conference with Don        . - Aurelius Robleto | 11/08/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time** <br> Communication with team. - Aurelius Robleto | 11/08/2021 | 0:06 | 320.00 | 32.00 |
| **Legal Fees:Timekeeping:APR attorney time** <br> Telephone conference with Don        . - Aurelius Robleto | 11/09/2021 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time** <br> Telephone conference with Don        . - Aurelius Robleto | 11/11/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time** <br> Prepare for hearing - Aurelius Robleto | 11/11/2021 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time** <br> Attend hearing on supplemental record exhibits - Aurelius Robleto | 11/12/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time** <br> Telephone conferences (3) with Don        . - Aurelius Robleto | 11/12/2021 | 0:36 | 320.00 | 192.00 |
| **Legal Fees:Timekeeping:APR attorney time** | 11/12/2021 | 2:12 | 160.00 | 352.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Travel to Lawrence County (1/2 Rate) - Aurelius Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don                              . - Aurelius Robleto | 11/14/2021 | 0:18 | 320.00 | 96.00 |
| Sales<br>Communication with team. - Aurelius Robleto | 11/15/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 11/15/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don                              . - Aurelius Robleto | 11/16/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Draft and file status report and related exhibits in EDPA - Aurelius Robleto | 11/18/2021 | 1:12 | 320.00 | 384.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don                              . - Aurelius Robleto | 11/18/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences (2) with Don                       . - Aurelius Robleto | 11/21/2021 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 11/21/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Review Verterano's Motion for Rule to Show Cause, email exchange regarding same and changing hearing date - Aurelius Robleto | 11/22/2021 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Trade emails with                                    ) - Aurelius Robleto | 11/22/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don                       - Aurelius Robleto | 11/23/2021 | 0:24 | 320.00 | 128.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences (2) with Don Aurelius Robleto | 11/30/2021 | 0:30 | 320.00 | 160.00 |
| Subtotal: | | | | 3,258.00 |

BALANCE DUE          **$3,458.43**



**ROBLETO KURUCE, PLLC**
6101 Penn Avenue, Suite 201
Pittsburgh, PA 15222
(412) 925-8194
http://www.robletolaw.com

# INVOICE

**BILL TO**

Lorraine Dille Williams
DFT Beneficiaries (Flint and
Lorraine)
1187 Hawkweed Lane
Lake Forest, IL 60045

**INVOICE #** I-382
**DATE** 04/25/2022
**DUE DATE** 05/25/2022
**TERMS** Net 30

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Charges** | | | | |
| Late Fee<br>1% - Applied on May 26, 2022 | | | | 211.12 |
| Late Fee<br>1% - Applied on Jul 22, 2022 | | | | 213.23 |
| Late Fee<br>1% - Applied on Aug 22, 2022 | | | | 215.36 |
| Late Fee<br>1% - Applied on Sep 22, 2022 | | | | 217.52 |
| Late Fee<br>1% - Applied on Oct 22, 2022 | | | | 219.69 |
| Late Fee<br>1% - Applied on Nov 22, 2022 | | | | 221.89 |
| **Subtotal: Charges** | | | | 1,298.81 |
| | | | | |
| **Billable Time** | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with CMC       . -<br>Aurelius Robleto | 09/01/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Several telephone conferences with Don       . -<br>Aurelius Robleto | 09/01/2021 | 1:06 | 320.00 | 352.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with          Aurelius Robleto | 09/01/2021 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don          . - Aurelius<br>Robleto | 09/02/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with various parties - Aurelius Robleto | 09/03/2021 | 1:30 | 320.00 | 480.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don          . - Aurelius<br>Robleto | 09/03/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Conference all with team, Tom and Jennifer - Aurelius Robleto | 09/08/2021 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don          - Aurelius<br>Robleto | 09/08/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to email. - Aurelius Robleto | 09/08/2021 | 0:48 | 320.00 | 256.00 |
| Legal Fees:Timekeeping:APR attorney time<br>TC with          - Aurelius Robleto | 09/09/2021 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don          . - Aurelius | 09/09/2021 | 0:24 | 320.00 | 128.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Robleto | | | | |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences with Lorraine<br>Aurelius Robleto | 09/09/2021 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to email and electronic communication - Aurelius Robleto | 09/09/2021 | 0:54 | 320.00 | 288.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Research related and draft response to Verterano Rule to Show<br>Cause - Aurelius Robleto | 09/10/2021 | 8:06 | 320.00 | 2,592.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don                        . - Aurelius<br>Robleto | 09/10/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Attention to email. - Aurelius Robleto | 09/10/2021 | 0:06 | 320.00 | 32.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Outline draft of mediation statement, compile exhibits - Aurelius<br>Robleto | 09/13/2021 | 4:30 | 320.00 | 1,440.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don                        . - Aurelius<br>Robleto | 09/13/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with CMC<br>Aurelius Robleto | 09/13/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 09/13/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Complete draft of mediation statement - Aurelius Robleto | 09/14/2021 | 6:30 | 320.00 | 2,080.00 |
| Legal Fees:Timekeeping:APR attorney time<br>    transmittal letter and accounting - Aurelius Robleto | 09/14/2021 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences with CMC                        . -<br>Aurelius Robleto | 09/14/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 09/14/2021 | 0:18 | 320.00 | 96.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Conference with team - Aurelius Robleto | 09/15/2021 | 1:06 | 320.00 | 352.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Prepare for mediation - Aurelius Robleto | 09/15/2021 | 3:54 | 320.00 | 1,248.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Revise mediation statement, compile exhibits, transmit same -<br>Aurelius Robleto | 09/15/2021 | 1:24 | 320.00 | 448.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with                        . - Aurelius<br>Robleto | 09/15/2021 | 1:06 | 320.00 | 352.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with CMC                        . -<br>Aurelius Robleto | 09/15/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don                        - Aurelius<br>Robleto | 09/15/2021 | 0:36 | 320.00 | 192.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Communication with team. - Aurelius Robleto | 09/15/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:RMK attorney time<br>Participating in relevant portions of mediation session. - Renee M.<br>Kuruce Esq. | 09/16/2021 | 4:00 | 270.00 | 1,080.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Mediation session before Judge Francis with CNA and Geer. - Renee<br>M. Kuruce Esq. | 09/16/2021 | 7:48 | 320.00 | 2,496.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Several telephone conferences with Don                        -<br>Aurelius Robleto | 09/16/2021 | 0:42 | 320.00 | 224.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with CMC                        -<br>Aurelius Robleto | 09/16/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Aurelius Robleto | 09/16/2021 | 0:12 | 320.00 | 64.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conferences (3) with Don<br>Aurelius Robleto | 09/17/2021 | 0:30 | 320.00 | 160.00 |
| Legal Fees:Timekeeping:APR attorney time<br>Telephone conference with Don                        Aurelius<br>Robleto | 09/18/2021 | 0:18 | 320.00 | 96.00 |

| PRODUCT | DATE | HRS QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Legal Fees:Timekeeping:APR attorney time**<br>Review and remit status report - Aurelius Robleto | 09/20/2021 | 1:18 | 320.00 | 416.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Communication with team. - Aurelius Robleto | 09/20/2021 | 0:48 | 320.00 | 256.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Draft and file status report and related exhibits in EDPA - Aurelius Robleto | 09/21/2021 | 0:54 | 320.00 | 288.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Telephone conference with Don                    . - Aurelius Robleto | 09/22/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Communication with team. - Aurelius Robleto | 09/22/2021 | 0:42 | 320.00 | 224.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Telephone conference with LDW - Aurelius Robleto | 09/23/2021 | 0:48 | 320.00 | 256.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Research and analysis                    , extended<br>email to LDW - Aurelius Robleto | 09/24/2021 | 4:30 | 320.00 | 1,440.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Communication with team. - Aurelius Robleto | 09/24/2021 | 0:54 | 320.00 | 288.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Communication with team. - Aurelius Robleto | 09/29/2021 | 0:06 | 320.00 | 32.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Telephone conference with Lorraine                    -<br>Aurelius Robleto | 09/29/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Telephone conference with Don                    . - Aurelius Robleto | 09/29/2021 | 0:18 | 320.00 | 96.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Review and receive opposing parties' reconsideration briefs, notes to file - Aurelius Robleto | 09/30/2021 | 1:30 | 320.00 | 480.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Research                    - Aurelius Robleto | 09/30/2021 | 2:42 | 320.00 | 864.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Telephone conference with CMC                    . - Aurelius Robleto | 09/30/2021 | 0:12 | 320.00 | 64.00 |
| **Legal Fees:Timekeeping:APR attorney time**<br>Communication with team. - Aurelius Robleto | 09/30/2021 | 0:06 | 320.00 | 32.00 |
| **Subtotal:** | | | | 21,112.00 |

| | | |
|---|---|---|
| PAYMENT | | 4,100.46 |
| BALANCE DUE | | **$18,310.35** |